# PLAINTIFF FFL PRIVATE BACKGROUND CHECKS
## JULY 1, 2013 through FEBRUARY 28, 2014

| FFL-ID | FFL NAME | FFL CITY | PRIVATE SALE APPROVALS | PRIVATE SALE DENIALS |
|--------|----------|----------|------------------------|----------------------|
| 03891 | USA Liberty Arms | Fort Collins/Bellevue | 64 | 1 |
| 03762 | 2nd Amendment Gunsmith & Shooter Supply | Loveland | 0 | 0 |
| 04377 | Burrud Arms d/b/a Jensen Arms | Loveland | 0 | 0 |
| 75997 | Green Mountain Guns | Lakewood | 6 | 0 |
| 03026 | Jerry's Outdoor Sports | Grand Junction | 5 | 1 |
| 00170 | Specialty Sports & Supply | Colorado Springs | 4 | 0 |
| 47766 | Goods for the Woods | Durango | 5 | 0 |
| 01530 | Rocky Mountain Shooters Supply | Fort Collins | 3 | 0 |
| 03092 | Grand Prix Guns | Littleton | 18 | 1 |

**PART 478: COMMERCE IN FIREARMS**
**(18 U.S.C. 922(t), 922(b)(2), 922(z);**
**27 CFR 478.58, 478.102, 478.122, 478.123,**
**478.124, 478.125, 478.126a, 478.129)**

**Recordkeeping and background check procedures for facilitation of private party firearms transfers.**

### ATF Proc. 2013-1

**Purpose:** The purpose of this ATF procedure is to set forth the recordkeeping and National Instant Criminal Background Check System (NICS) procedures for Federal firearms licensees (FFLs) who facilitate the transfer of firearms between private unlicensed individuals. This procedure does not apply to pawn transactions, consignment sales, or repairs.

**Background:** On January 16, 2013, ATF issued an Open Letter to all FFLs encouraging them to facilitate the transfer of firearms between private individuals to enhance public safety and assist law enforcement. This procedure expands and modifies the guidance provided in that letter with respect to private firearms transfers facilitated by FFLs. As explained in the letter, unlicensed persons do not have the ability to use NICS to conduct background checks on prospective transferees (buyers) and, consequently, have no comprehensive way to confirm whether or not the transferee (buyer) is prohibited from receiving or possessing a firearm. In addition, several states have laws which prohibit the transfer of firearms between private individuals unless a NICS check is conducted on the transferee (buyer).

Title 18, United States Code (U.S.C.), section 922(t)(1)(A) requires FFLs to contact NICS before completing the transfer of a firearm to an unlicensed person. Title 27, Code of Federal Regulations (CFR), sections 478.102, 478.122, 478.123, 478.124, and 478.125 set forth the recordkeeping and background check requirements with which FFLs must comply to conduct firearms transactions. As provided by 18 U.S.C. 922(t)(1), an FFL may only conduct a NICS check in connection with a proposed firearm transfer by the FFL. For an FFL to lawfully complete the transfer of a firearm, the FFL must first take the firearm into inventory, and record it as an acquisition in the acquisition and disposition (A&D) record.

The procedures below must be followed when the private party (seller) takes a firearm to an FFL with the prospective transferee (buyer) to conduct a transaction. In all cases—
(1) the prospective transferee (buyer) must complete Section A of a Firearms Transaction Record, ATF Form 4473;
(2) the FFL must complete Section B of the Form 4473, conduct a NICS check on the prospective transferee (buyer), and record the response;
(3) the FFL must record the words "Private Party Transfer" on the ATF Form 4473, Item 30c; and
(4) the FFL must maintain the Form 4473 in accordance with 27 CFR 478.129(b).

**The FFL must record "Private Party Transfer" on the form to ensure it can be determined which transaction records correspond with private party transfers in the FFL's A&D record. If "Private Party Transfer" is not noted on the form, and there is no corresponding entry in the A&D record, ATF may conclude that the FFL has transferred a firearm without making appropriate entries in the A&D record.**

**Procedure – Immediate "Proceed" Transactions:**

• If the FFL receives an immediate "proceed" response from NICS, the FFL enters the firearm into the A&D record as an acquisition from the private party (seller) in accordance with 27 CFR 478.122, 478.123, and 478.125.

• The FFL completes Section D of the Form 4473 and transfers the firearm to the transferee (buyer).

• The FFL records the disposition of the firearm out of the A&D record to the transferee (buyer) no later than seven days following the transaction.

**Procedure - "Denied" or "Cancelled" Transactions:**

• If the FFL receives a "denied" or "cancelled" response from NICS, the firearm cannot be transferred to the prospective transferee (buyer). If the private party (seller) has not relinquished possession, he or she may leave the business premises with the firearm. The FFL would not enter the firearm as an acquisition into the A&D record.

• If, for whatever reason, the private party (seller) leaves the firearm in the exclusive possession of the FFL at the FFL's business premises, the FFL must: (1) record the firearm as an acquisition in the A&D record from the private party (seller), in accordance with 27 CFR 478.122, 478.123, and 478.125; (2) complete a Form 4473 to return the firearm to the private party (seller); (3) conduct a NICS background check on the private party (seller), and receive either a "proceed" response or no response after three business days (or appropriate State waiting period), prior to returning the firearm; and

(4) record the return as a disposition in the A&D record no later than seven days following the transaction.

**Procedure – "Delayed" Transactions Without a Subsequent Denial:**

• If the FFL receives a "delayed" response from NICS, the private party (seller) has the option to:
(1) leave the FFL's business premises with the firearm; or
(2) allow the FFL to retain the firearm at the business premises (with the FFL's consent) pending a response from NICS, or until the passage of three business days or applicable State waiting period.

• If the private party (seller) chooses to leave the FFL's premises with the firearm, the FFL does not need to record the acquisition into the A&D record. However, the private party (seller) must return the firearm to the FFL's business premises prior to transfer of the firearm to the prospective transferee (buyer).

• If the private party (seller) chooses to allow the FFL to retain the firearm at the FFL's business premises, the FFL is required to take the firearm into inventory, and record the firearm as an acquisition in the A&D record in accordance with 27 CFR 478.122, 478.123, and 478.125. If NICS later issues a "proceed," or no response after three business days (or appropriate State waiting period), and the FFL chooses to proceed with the transfer, the private party (seller) need not return to the FFL's business premises for transfer of the firearm to the transferee (buyer).

• If the FFL does not receive a response after three business days (or appropriate State waiting period) and NICS (or State point-of-contact) has not advised the FFL that the prospective transferee's (buyer's) receipt or possession of the firearm would be in violation of law, the

FFL may, but is not required to, transfer the firearm to the prospective transferee (buyer).

- A transfer to a prospective transferee (buyer) must be completed within 30 calendar days from the date NICS was initially contacted. If the prospective transferee (buyer) does not return during this period, the FFL must conduct a new NICS check prior to the transfer.

- If the transfer of the firearm takes place on a different day from the date that the prospective transferee (buyer) signed Section A, the FFL must again check the photo identification of the prospective transferee (buyer) at the FFL's licensed business premises, and the prospective transferee (buyer) must complete the recertification in Section C of the Form 4473 immediately prior to the transfer of the firearm.

- The FFL must complete Section D of the Form 4473 prior to transferring the firearm to the prospective transferee. The FFL must record the words "Private Party Transfer" on the Form 4473, Item 30c and file the form as prescribed by 27 CFR 478.124(b). In addition, the FFL must record in the A&D record the disposition of the firearm to the transferee (buyer) no later than seven days following the transaction.

- If the private parties do not return to complete the transfer, the FFL must retain the Form 4473 in accordance with section 478.129(b).

**Procedure – Delayed Transactions With a Subsequent Denial:** If the FFL receives a "denied" response from NICS prior to transfer of the firearm, it cannot be transferred to the prospective transferee (buyer). If the private party (seller) has chosen to allow the FFL to retain the firearm pending NICS approval, the FFL and the private party (seller) must complete a Form 4473 prior to returning the firearm to the private party (seller). The FFL must also conduct a NICS background check on the private party (seller) and receive a "proceed" response, or no response after three business days (or appropriate State waiting period), prior to returning the firearm. The FFL must also record the return as a disposition in the A&D record no later than seven days following the transaction.

**Procedure – Secure Handgun Storage or Safety Devices:** The FFL must provide the transferee (buyer) or private party (seller) with a secure gun storage or safety device for each handgun he or she transfers, pursuant to 18 U.S.C. 922(z). The FFL is not required to provide the private party (seller) with a secure gun storage or safety device if the private party (seller) does not relinquish exclusive dominion or control of the firearm.

**Procedure – Reports of Multiple Sale or Other Disposition of Pistols and Revolvers:** As provided by 27 CFR 478.126a, the FFL must complete an ATF Form 3310.4 and report all transactions in which an unlicensed person acquires, at one time or during five consecutive business days, two or more pistols or revolvers. The form is not required when the pistols or revolvers are returned to the same person from whom they were received.

**Procedure – Reports of Multiple Sale or Other Disposition of Certain Rifles:** All applicable FFLs and pawnbrokers located in Arizona, California, New Mexico, and Texas must complete an ATF Form 3310.12 and report all transactions in which an unlicensed person acquires, at one time or during five consecutive business days, two or more semi-automatic rifles larger than .22 caliber *(including .223/5.56 caliber)* with the ability to accept a detachable magazine.

The form is not required when the rifles are returned to the same person from whom they were received.

**NFA Firearms:** Transfers of National Firearms Act firearms may be accomplished only pursuant to the manner outlined in Subpart F, Part 479, Title 27, Code of Federal Regulations.

**State and Local Law:** An FFL facilitating private party firearms transfers must comply with all State laws and local ordinances. As provided by 27 CFR 478.58, a Federal Firearms License confers no right or privilege to conduct business or activity contrary to State or other law. It is unlawful for an FFL to sell or deliver any firearm to any person in any State where the purchase or possession by such person of such firearm would be in violation of any State law or published ordinance applicable at the place of sale, delivery, or other disposition. *See* 18 U.S.C. 922(b)(2). Compliance with the provisions of any State or other law affords no immunity under Federal law or regulations.

**Procedure – Out-of-State Transactions:** Private party firearm transfers conducted with out-of-State FFLs must comply with all interstate controls and requirements under the Gun Control Act, 18 U.S.C. 921 *et. seq.* Except in limited circumstances, FFLs cannot transfer firearms to out-of-State residents. *See, e.g.,* 18 U.S.C. 922(b)(3).

Date approved: 3/15/13

Acting Director

5105



## cdps
**COLORADO**
**DEPARTMENT**
**OF PUBLIC SAFETY**

**Colorado Bureau of Investigation**
Ronald C. Sloan, Director
690 Kipling St. Ste. 317
Denver, CO 80215
(303) 239-4202
http://cbi.state.co.us/

John W. Hickenlooper
GOVERNOR

James H. Davis
EXECUTIVE DIRECTOR

Colorado State
Patrol

Colorado Bureau
of Investigation

Division of
Criminal Justice

Division of Fire
Prevention and Control

Division of Homeland Security
and Emergency Management





CBI InstaCheck Private Sales: July 2013 through February 2014.

July
Approvals: 551          Denials: 10          Total Month: 561

August
Approvals: 996          Denials: 18          Total Month: 1,014

September
Approvals: 794          Denials: 21          Total Month: 815

October
Approvals: 1,034        Denials: 21          Total Month: 1,055

November
Approvals: 1,327        Denials: 20          Total Month: 1,347

December
Approvals: 1,374        Denials: 32          Total Month: 1,406

January
Approvals: 1,147        Denials: 16          Total Month: 1,163

February
Approvals: 1,247        Denials: 44          Total Month: 1,291

*These totals are taken from CBI published statistics.



*Colorado Bureau of Investigation*

Ronald C. Sloan, Director

690 Kipling St., Suite 3000, Denver, Co 80215
PH: (303) 239-4201 cbi.state.co.us

## CBI InstaCheck Unit: Private Firearm Transaction Data as Reported by Colorado FFLs:

## July 2012 through December 2013

| Month | Jul 2012 | Aug 2012 | Sep 2012 | Oct 2012 | Nov 2012 | Dec 2012 | Jan 2013 | Feb 2013 | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Gun Show | 506 | 554 | 570 | 680 | 788 | 756 | 806 | 829 | 805 | 644 | 476 | 373 | 342 | 584 | 553 | 651 | 946 | 762 |
| Gun Show | 291 | 560 | 612 | 650 | 975 | 1184 | 562 | 1130 | 827 | 963 | 615 | 930 | 219 | 430 | 262 | 405 | 401 | 644 |

**This statistical report is unique, as the calculation of this data is not assembled on an ongoing basis**

CBI-00200

1

CBI InstaCheck Private Sale Transactions from July 2013 through February 2014
635 FFLs processed 8,653 Private Firearm Transactions for the Time Period Requested

| COUNT | FFL_ID | FFL_CITY | GUN_BRY |
|---|---|---|---|
| 1 | 04963 | AGATE | A |
| 1 | 02150 | AKRON | A |
| 2 | 37353 | AKRON | A |
| 5 | 00548 | ALAMOSA | A |
| 2 | 01177 | ALAMOSA | A |
| 9 | 09166 | ALAMOSA | A |
| 9 | 15761 | ALAMOSA | A |
| 1 | 02708 | ANTONITO | A |
| 7 | 00598 | ARVADA | A |
| 1 | 01538 | ARVADA | A |
| 3 | 02018 | ARVADA | A |
| 7 | 03656 | ARVADA | A |
| 23 | 03717 | ARVADA | A |
| 4 | 04192 | ARVADA | A |
| 10 | 04327 | ARVADA | A |
| 27 | 04403 | ARVADA | A |
| 1 | 04941 | ARVADA | A |
| 2 | 37469 | ARVADA | A |
| 2 | 15247 | ASPEN | A |
| 1 | 16258 | ASPEN | A |
| 74 | 01332 | AURORA | A |
| 2 | 01332 | AURORA | D |
| 12 | 01491 | AURORA | A |
| 2 | 01696 | AURORA | A |
| 2 | 01961 | AURORA | A |
| 1 | 02036 | AURORA | A |
| 4 | 02287 | AURORA | A |
| 2 | 02313 | AURORA | A |
| 5 | 03098 | AURORA | A |
| 1 | 03098 | AURORA | D |
| 86 | 03510 | AURORA | A |
| 1 | 03873 | AURORA | A |
| 226 | 04095 | AURORA | A |
| 3 | 04095 | AURORA | D |
| 12 | 04223 | AURORA | A |
| 1 | 04391 | AURORA | A |
| 27 | 04419 | AURORA | A |
| 16 | 04438 | AURORA | A |
| 17 | 04787 | AURORA | A |
| 2 | 04898 | AURORA | A |
| 5 | 05322 | AURORA | A |
| 1 | 14756 | AURORA | A |
| 1 | 35181 | AURORA | A |
| 5 | 37587 | AURORA | A |

| | | | |
|---|---|---|---|
| 11 | 01813 | AVON | A |
| 1 | 03846 | AVON | A |
| 20 | 01142 | BAILEY | A |
| 1 | 03665 | BAILEY | A |
| 1 | 04284 | BAILEY | A |
| 7 | 03064 | BASALT | A |
| 5 | 03784 | BATTLEMENT MESA | A |
| 4 | 00144 | BAYFIELD | A |
| 4 | 03517 | BAYFIELD | A |
| 63 | 03891 | BELLVUE | A |
| 1 | 03891 | BELLVUE | D |
| 1 | 04106 | BELLVUE | A |
| 4 | 02439 | BENNETT | A |
| 14 | 03388 | BENTONVILLE | A |
| 2 | 03747 | BLACK HAWK | A |
| 1 | 03136 | BOULDER | A |
| 6 | 03518 | BOULDER | A |
| 1 | 04876 | BOULDER | A |
| 2 | 05098 | BOULDER | A |
| 1 | 13551 | BOULDER | A |
| 8 | 01716 | BRECKENRIDGE | A |
| 1 | 02506 | BRIGHTON | A |
| 6 | 02607 | BRIGHTON | A |
| 2 | 03027 | BRIGHTON | A |
| 1 | 03046 | BRIGHTON | A |
| 1 | 03644 | BRIGHTON | A |
| 9 | 03946 | BRIGHTON | A |
| 6 | 03976 | BRIGHTON | A |
| 2 | 04078 | BRIGHTON | A |
| 1 | 04188 | BRIGHTON | A |
| 2 | 04873 | BRIGHTON | A |
| 31 | 01926 | BROOMFIELD | A |
| 2 | 01926 | BROOMFIELD | D |
| 6 | 03055 | BROOMFIELD | A |
| 57 | 03803 | BROOMFIELD | A |
| 1 | 03986 | BROOMFIELD | A |
| 3 | 04091 | BROOMFIELD | A |
| 1 | 04156 | BROOMFIELD | A |
| 1 | 04220 | BROOMFIELD | A |
| 1 | 04246 | BROOMFIELD | A |
| 8 | 04558 | BROOMFIELD | A |
| 6 | 04807 | BROOMFIELD | A |
| 8 | 04689 | BRUSH | A |
| 3 | 03289 | BUENA VISTA | A |
| 2 | 04958 | BUENA VISTA | A |
| 1 | 04958 | BUENA VISTA | D |
| 10 | 05769 | BUENA VISTA | A |

| | | | |
|---|---|---|---|
| 1 | 02818 | BURLINGTON | A |
| 1 | 04576 | BURLINGTON | A |
| 1 | 04914 | BURLINGTON | A |
| 1 | 70799 | BURLINGTON | A |
| 1 | 00466 | BYERS | A |
| 1 | 02067 | BYERS | A |
| 2 | 61344 | BYERS | A |
| 5 | 01733 | CANON CITY | A |
| 1 | 01733 | CANON CITY | D |
| 182 | 04157 | CANON CITY | A |
| 2 | 04157 | CANON CITY | D |
| 7 | 04276 | CANON CITY | A |
| 1 | 48393 | CANON CITY | A |
| 4 | 02056 | CARBONDALE | A |
| 102 | 03228 | CASTLE ROCK | A |
| 1 | 03516 | CASTLE ROCK | A |
| 2 | 03788 | CASTLE ROCK | A |
| 7 | 04531 | CASTLE ROCK | A |
| 4 | 37676 | CASTLE ROCK | A |
| 1 | 37676 | CASTLE ROCK | D |
| 4 | 04896 | CASTLEROCK | A |
| 4 | 02280 | CEDAREDGE | A |
| 6 | 36194 | CEDAREDGE | A |
| 1 | 02617 | CENTENNIAL | A |
| 1 | 03059 | CENTENNIAL | D |
| 2 | 03326 | CENTENNIAL | A |
| 2 | 03528 | CENTENNIAL | A |
| 1 | 03795 | CENTENNIAL | A |
| 3 | 04429 | CENTENNIAL | A |
| 23 | 04454 | CENTENNIAL | A |
| 2 | 04725 | CENTENNIAL | A |
| 1 | 04851 | CENTENNIAL | A |
| 10 | 05212 | CENTENNIAL | A |
| 1 | 13837 | CENTENNIAL | A |
| 18 | 04112 | CENTRAL CITY | A |
| 1 | 11997 | CLIFTON | A |
| 2 | 37754 | CLIFTON | A |
| 3 | 04841 | COLORADO CITY | A |
| 4 | 00170 | COLORADO SPRINGS | A |
| 2 | 00211 | COLORADO SPRINGS | A |
| 1 | 00701 | COLORADO SPRINGS | A |
| 1 | 00730 | COLORADO SPRINGS | A |
| 4 | 01584 | COLORADO SPRINGS | A |
| 8 | 01605 | COLORADO SPRINGS | A |
| 13 | 01711 | COLORADO SPRINGS | A |
| 2 | 02030 | COLORADO SPRINGS | A |
| 1 | 02082 | COLORADO SPRINGS | A |

| | | | |
|---|---|---|---|
| 2 | 02098 | COLORADO SPRINGS | A |
| 2 | 02099 | COLORADO SPRINGS | A |
| 6 | 02200 | COLORADO SPRINGS | A |
| 5 | 02427 | COLORADO SPRINGS | A |
| 5 | 02608 | COLORADO SPRINGS | A |
| 1 | 02646 | COLORADO SPRINGS | A |
| 3 | 02737 | COLORADO SPRINGS | A |
| 7 | 02849 | COLORADO SPRINGS | A |
| 1 | 02937 | COLORADO SPRINGS | A |
| 6 | 02962 | COLORADO SPRINGS | A |
| 6 | 03139 | COLORADO SPRINGS | A |
| 5 | 03156 | COLORADO SPRINGS | A |
| 1 | 03179 | COLORADO SPRINGS | A |
| 6 | 03198 | COLORADO SPRINGS | A |
| 24 | 03337 | COLORADO SPRINGS | A |
| 3 | 03354 | COLORADO SPRINGS | A |
| 15 | 03424 | COLORADO SPRINGS | A |
| 2 | 03424 | COLORADO SPRINGS | D |
| 2 | 03457 | COLORADO SPRINGS | A |
| 4 | 03473 | COLORADO SPRINGS | A |
| 1 | 03801 | COLORADO SPRINGS | A |
| 11 | 03806 | COLORADO SPRINGS | A |
| 14 | 03955 | COLORADO SPRINGS | A |
| 2 | 03979 | COLORADO SPRINGS | A |
| 1 | 04018 | COLORADO SPRINGS | A |
| 14 | 04084 | COLORADO SPRINGS | A |
| 1 | 04084 | COLORADO SPRINGS | D |
| 5 | 04164 | COLORADO SPRINGS | A |
| 1 | 04164 | COLORADO SPRINGS | D |
| 2 | 04181 | COLORADO SPRINGS | A |
| 15 | 04227 | COLORADO SPRINGS | A |
| 4 | 04227 | COLORADO SPRINGS | D |
| 4 | 04262 | COLORADO SPRINGS | A |
| 4 | 04274 | COLORADO SPRINGS | A |
| 4 | 04295 | COLORADO SPRINGS | A |
| 4 | 04338 | COLORADO SPRINGS | A |
| 2 | 04378 | COLORADO SPRINGS | A |
| 1 | 04462 | COLORADO SPRINGS | A |
| 1 | 04501 | COLORADO SPRINGS | A |
| 20 | 04562 | COLORADO SPRINGS | A |
| 29 | 04600 | COLORADO SPRINGS | A |
| 1 | 04603 | COLORADO SPRINGS | A |
| 7 | 04605 | COLORADO SPRINGS | A |
| 1 | 04670 | COLORADO SPRINGS | A |
| 3 | 04723 | COLORADO SPRINGS | A |
| 29 | 04737 | COLORADO SPRINGS | A |
| 1 | 04871 | COLORADO SPRINGS | A |

| | | | |
|---|---|---|---|
| 4 | 04875 | COLORADO SPRINGS | A |
| 21 | 04945 | COLORADO SPRINGS | A |
| 84 | 04957 | COLORADO SPRINGS | A |
| 1 | 04957 | COLORADO SPRINGS | D |
| 9 | 04995 | COLORADO SPRINGS | A |
| 3 | 05022 | COLORADO SPRINGS | A |
| 2 | 05137 | COLORADO SPRINGS | A |
| 5 | 05141 | COLORADO SPRINGS | A |
| 1 | 05141 | COLORADO SPRINGS | D |
| 4 | 05204 | COLORADO SPRINGS | A |
| 11 | 09067 | COLORADO SPRINGS | A |
| 6 | 12917 | COLORADO SPRINGS | A |
| 1 | 33394 | COLORADO SPRINGS | A |
| 1 | 33729 | COLORADO SPRINGS | A |
| 17 | 35616 | COLORADO SPRINGS | A |
| 1 | 35817 | COLORADO SPRINGS | A |
| 2 | 35823 | COLORADO SPRINGS | A |
| 1 | 36349 | COLORADO SPRINGS | A |
| 1 | 37591 | COLORADO SPRINGS | A |
| 2 | 76373 | COLORADO SPRINGS | A |
| 2 | 80634 | COLORADO SPRINGS | A |
| 2 | 02621 | COLUMBINE VALLEY | A |
| 6 | 03235 | COMMERCE CITY | A |
| 4 | 04661 | COMMERCE CITY | A |
| 3 | 05094 | COMMERCE CITY | A |
| 3 | 03754 | CONIFER | A |
| 2 | 10333 | CONIFER | A |
| 2 | 00228 | CORTEZ | A |
| 1 | 00388 | CORTEZ | A |
| 1 | 01943 | CORTEZ | A |
| 1 | 02329 | CORTEZ | A |
| 1 | 02965 | CORTEZ | A |
| 4 | 03668 | CORTEZ | A |
| 81 | 37223 | CORTEZ | A |
| 2 | 37223 | CORTEZ | D |
| 4 | 03153 | COTOPAXI | A |
| 2 | 01570 | CRAIG | A |
| 6 | 02969 | CRAIG | A |
| 1 | 00976 | CRAWFORD | A |
| 3 | 03738 | DACONO | A |
| 1 | 04815 | DEBUQUE | A |
| 2 | 36520 | DEER TRAIL | A |
| 1 | 02655 | DEL NORTE | A |
| 3 | 03752 | DEL NORTE | A |
| 29 | 01337 | DELTA | A |
| 6 | 02912 | DELTA | A |
| 3 | 03561 | DELTA | A |

| | | | |
|---|---|---|---|
| 1 | 33474 | DELTA | A |
| 5 | 37368 | DELTA | A |
| 7 | 00136 | DENVER | A |
| 1 | 00136 | DENVER | D |
| 7 | 00716 | DENVER | A |
| 47 | 01663 | DENVER | A |
| 47 | 01703 | DENVER | A |
| 5 | 03270 | DENVER | A |
| 35 | 03376 | DENVER | A |
| 1 | 03376 | DENVER | D |
| 351 | 03385 | DENVER | A |
| 5 | 03385 | DENVER | D |
| 3 | 03944 | DENVER | A |
| 2 | 04177 | DENVER | A |
| 1 | 04177 | DENVER | D |
| 100 | 04263 | DENVER | A |
| 2 | 04263 | DENVER | D |
| 5 | 04323 | DENVER | A |
| 1 | 04371 | DENVER | A |
| 2 | 04416 | DENVER | A |
| 26 | 04449 | DENVER | A |
| 5 | 04475 | DENVER | A |
| 1 | 04500 | DENVER | A |
| 2 | 04810 | DENVER | A |
| 60 | 05019 | DENVER | A |
| 5 | 05115 | DENVER | A |
| 1 | 13522 | DENVER | A |
| 4 | 34969 | DENVER | A |
| 4 | 35795 | DENVER | A |
| 1 | 36959 | DENVER | A |
| 3 | 73706 | DENVER | A |
| 1 | 75647 | DENVER | A |
| 1 | 02024 | DILLON | A |
| 1 | 05174 | DILLON | A |
| 1 | 01628 | DIVIDE | A |
| 1 | 03429 | DOLORES | A |
| 1 | 04510 | DOVE CREEK | A |
| 5 | 03161 | DURANGO | A |
| 1 | 04991 | DURANGO | A |
| 2 | 36942 | DURANGO | A |
| 1 | 37529 | DURANGO | A |
| 1 | 37529 | DURANGO | D |
| 5 | 47766 | DURANGO | A |
| 17 | 02665 | EAGLE | A |
| 2 | 10771 | EAGLE | A |
| 44 | 01630 | EATON | A |
| 1 | 01630 | EATON | D |

| | | | |
|---|---|---|---|
| 1 | 00209 | ECKERT | A |
| 3 | 37603 | EDGEWATER | A |
| 3 | 01271 | ELIZABETH | A |
| 7 | 04236 | ELIZABETH | A |
| 5 | 02274 | ENGLEWOOD | A |
| 1 | 02610 | ENGLEWOOD | A |
| 95 | 03021 | ENGLEWOOD | A |
| 3 | 03021 | ENGLEWOOD | D |
| 1 | 03117 | ENGLEWOOD | A |
| 2 | 03814 | ENGLEWOOD | A |
| 1 | 00132 | ERIE | A |
| 1 | 02650 | ERIE | A |
| 2 | 03140 | ERIE | A |
| 18 | 03759 | ERIE | A |
| 2 | 04746 | ERIE | A |
| 5 | 36184 | ESTES PARK | A |
| 1 | 04168 | EVERGREEN | A |
| 1 | 04925 | EVERGREEN | A |
| 1 | 04925 | EVERGREEN | D |
| 3 | 05088 | EVERGREEN | A |
| 3 | 42406 | EVERGREEN | A |
| 1 | 03374 | FAIRPLAY | A |
| 930 | 01270 | FALCON | A |
| 16 | 01270 | FALCON | D |
| 1 | 02957 | FALCON | A |
| 134 | 02332 | FEDERAL HEIGHTS | A |
| 7 | 02332 | FEDERAL HEIGHTS | D |
| 1 | 35332 | FEDERAL HEIGHTS | A |
| 1 | 03143 | FIRESTONE | A |
| 2 | 03589 | FIRESTONE | A |
| 11 | 01442 | FLAGLER | A |
| 2 | 01659 | FLORENCE | A |
| 1177 | 03361 | FLORENCE | A |
| 20 | 03361 | FLORENCE | D |
| 11 | 02637 | FORT CARSON | A |
| 12 | 00284 | FORT COLLINS | A |
| 1 | 00284 | FORT COLLINS | D |
| 3 | 01530 | FORT COLLINS | A |
| 2 | 01730 | FORT COLLINS | A |
| 1 | 02256 | FORT COLLINS | A |
| 7 | 02333 | FORT COLLINS | A |
| 2 | 03406 | FORT COLLINS | A |
| 55 | 03490 | FORT COLLINS | A |
| 4 | 03501 | FORT COLLINS | A |
| 2 | 03547 | FORT COLLINS | A |
| 36 | 03672 | FORT COLLINS | A |
| 1 | 04185 | FORT COLLINS | A |

| | | | |
|---|---|---|---|
| 2 | 04691 | FORT COLLINS | A |
| 4 | 04702 | FORT COLLINS | A |
| 4 | 05161 | FORT COLLINS | A |
| 1 | 05237 | FORT COLLINS | A |
| 33 | 33682 | FORT COLLINS | A |
| 4 | 04456 | FORT LUPTON | A |
| 2 | 01118 | FORT MORGAN | A |
| 1 | 03920 | FORT MORGAN | A |
| 22 | 03433 | FOUNTAIN | A |
| 4 | 04006 | FOUNTAIN | A |
| 1 | 04530 | FOUNTAIN | A |
| 1 | 01404 | FRANKTOWN | A |
| 3 | 04241 | FRANKTOWN | A |
| 1 | 01521 | FREDERICK | A |
| 2 | 03252 | FREDERICK | A |
| 10 | 03564 | FREDERICK | A |
| 1 | 03393 | FRISCO | A |
| 33 | 01611 | FRUITA | A |
| 2 | 03989 | FRUITA | A |
| 26 | 01423 | FT COLLINS | A |
| 1 | 11199 | FT COLLINS | A |
| 2 | 37023 | FT COLLINS | A |
| 1 | 37023 | FT COLLINS | D |
| 1 | 04643 | FT LUPTON | A |
| 1 | 02732 | FT. COLLINS | A |
| 223 | 02269 | GILCREST | A |
| 1 | 03390 | GLENWOOD SPRINGS | A |
| 2 | 00471 | GOLDEN | A |
| 2 | 00906 | GOLDEN | A |
| 3 | 00961 | GOLDEN | A |
| 1 | 03039 | GOLDEN | A |
| 3 | 04491 | GOLDEN | A |
| 1 | 34723 | GRANADA | A |
| 5 | 02053 | GRANBY | A |
| 7 | 00435 | GRAND JUNCTION | A |
| 36 | 02721 | GRAND JUNCTION | A |
| 1 | 02797 | GRAND JUNCTION | A |
| 5 | 03026 | GRAND JUNCTION | A |
| 1 | 03026 | GRAND JUNCTION | D |
| 2 | 03101 | GRAND JUNCTION | A |
| 3 | 03147 | GRAND JUNCTION | A |
| 54 | 03302 | GRAND JUNCTION | A |
| 1 | 03434 | GRAND JUNCTION | A |
| 1 | 03459 | GRAND JUNCTION | A |
| 3 | 03534 | GRAND JUNCTION | A |
| 52 | 03745 | GRAND JUNCTION | A |
| 2 | 03872 | GRAND JUNCTION | A |

GOV -05059
5115

| | | | |
|---|---|---|---|
| 2 | 04280 | GRAND JUNCTION | A |
| 5 | 04781 | GRAND JUNCTION | A |
| 1 | 04781 | GRAND JUNCTION | D |
| 1 | 05025 | GRAND JUNCTION | A |
| 1 | 37262 | GRAND JUNCTION | A |
| 61 | 37489 | GRAND JUNCTION | A |
| 4 | 37489 | GRAND JUNCTION | D |
| 2 | 02633 | GREELEY | A |
| 1 | 03511 | GREELEY | A |
| 1 | 03511 | GREELEY | D |
| 3 | 04401 | GREELEY | A |
| 9 | 14300 | GREELEY | A |
| 19 | 36809 | GREELEY | A |
| 1 | 36809 | GREELEY | D |
| 7 | 91401 | GREELEY | A |
| 19 | 04351 | GREENWOOD VILLAGE | A |
| 4 | 01492 | GUNNISON | A |
| 1 | 03536 | GUNNISON | A |
| 2 | 03638 | GUNNISON | A |
| 1 | 03880 | GUNNISON | A |
| 1 | 04176 | GUNNISON | A |
| 18 | 04332 | GUNNISON | A |
| 1 | 04332 | GUNNISON | D |
| 2 | 37137 | GUNNISON | A |
| 1 | 00084 | HENDERSON | A |
| 18 | 03794 | HENDERSON | A |
| 2 | 00720 | HIGHLANDS RANCH | A |
| 1 | 01700 | HIGHLANDS RANCH | A |
| 1 | 04333 | HIGHLANDS RANCH | A |
| 1 | 04385 | HIGHLANDS RANCH | A |
| 5 | 04782 | HIGHLANDS RANCH | A |
| 10 | 04843 | HIGHLANDS RANCH | A |
| 1 | 04878 | HIGHLANDS RANCH | A |
| 151 | 34378 | HOLYOKE | A |
| 4 | 34378 | HOLYOKE | D |
| 2 | 04414 | HOTCHKISS | A |
| 4 | 04664 | HUDSON | A |
| 3 | 01851 | HUGO | A |
| 1 | 01854 | IDAHO SPRINGS | A |
| 14 | 04086 | IGNACIO | A |
| 1 | 04257 | INDIAN HILLS | A |
| 1 | 00314 | KIM | A |
| 4 | 35137 | KITTREDGE | A |
| 3 | 02859 | KREMMLING | A |
| 1 | 02859 | KREMMLING | D |
| 1 | 04174 | LA JUNTA | A |
| 1 | 03484 | LA SALLE | A |

| | | | |
|---|---|---|---|
| 53 | 03242 | LAFAYETTE | A |
| 119 | 04696 | LAFAYETTE | A |
| 3 | 01238 | LAKEWOOD | A |
| 14 | 02064 | LAKEWOOD | A |
| 375 | 02508 | LAKEWOOD | A |
| 8 | 02508 | LAKEWOOD | D |
| 5 | 03405 | LAKEWOOD | A |
| 1 | 03627 | LAKEWOOD | A |
| 4 | 03670 | LAKEWOOD | A |
| 3 | 03861 | LAKEWOOD | A |
| 10 | 03907 | LAKEWOOD | A |
| 2 | 04125 | LAKEWOOD | A |
| 63 | 04856 | LAKEWOOD | A |
| 1 | 08833 | LAKEWOOD | A |
| 4 | 09601 | LAKEWOOD | A |
| 2 | 33512 | LAKEWOOD | A |
| 1 | 36078 | LAKEWOOD | A |
| 8 | 36890 | LAKEWOOD | A |
| 2 | 37098 | LAKEWOOD | A |
| 6 | 75997 | LAKEWOOD | A |
| 20 | 03281 | LAKEWOOD, CO | A |
| 1 | 00286 | LAMAR | A |
| 1 | 02827 | LAMAR | A |
| 57 | 03391 | LAMAR | A |
| 1 | 03391 | LAMAR | D |
| 1 | 04667 | LAPORTE | A |
| 1 | 09820 | LAPORTE | A |
| 2 | 03446 | LARKSPUR | A |
| 1 | 03758 | LAS ANIMAS | A |
| 2 | 03336 | LEADVILLE | A |
| 1 | 05018 | LIMON | A |
| 1 | 05018 | LIMON | D |
| 16 | 01114 | LITTLETON | A |
| 4 | 01907 | LITTLETON | A |
| 1 | 02294 | LITTLETON | A |
| 18 | 03092 | LITTLETON | A |
| 1 | 03092 | LITTLETON | D |
| 2 | 03107 | LITTLETON | A |
| 6 | 03325 | LITTLETON | A |
| 17 | 03486 | LITTLETON | A |
| 1 | 03486 | LITTLETON | D |
| 1 | 03502 | LITTLETON | A |
| 13 | 03690 | LITTLETON | A |
| 1 | 03904 | LITTLETON | A |
| 98 | 04089 | LITTLETON | A |
| 1 | 04089 | LITTLETON | D |
| 1 | 04099 | LITTLETON | A |

GOV -05061
5117

| | | | |
|---|---|---|---|
| 2 | 04179 | LITTLETON | A |
| 2 | 04394 | LITTLETON | A |
| 1 | 04532 | LITTLETON | A |
| 1 | 04917 | LITTLETON | A |
| 2 | 98723 | LITTLETON | A |
| 1 | 01680 | LOMA | A |
| 6 | 03748 | LOMA | A |
| 2 | 37154 | LOMA | A |
| 3 | 00512 | LONE TREE | A |
| 2 | 04413 | LONE TREE | A |
| 20 | 04829 | LONE TREE | A |
| 29 | 04853 | LONETREE | A |
| 10 | 00549 | LONGMONT | A |
| 6 | 00808 | LONGMONT | A |
| 1 | 01610 | LONGMONT | A |
| 28 | 01737 | LONGMONT | A |
| 1 | 02552 | LONGMONT | A |
| 5 | 02954 | LONGMONT | A |
| 1 | 03177 | LONGMONT | A |
| 5 | 03483 | LONGMONT | A |
| 1 | 03866 | LONGMONT | A |
| 2 | 03867 | LONGMONT | A |
| 2 | 04110 | LONGMONT | A |
| 2 | 04187 | LONGMONT | A |
| 1 | 13018 | LONGMONT | A |
| 2 | 14107 | LONGMONT | A |
| 4 | 34662 | LONGMONT | A |
| 9 | 37797 | LONGMONT | A |
| 2 | 34097 | LOUISVILLE | A |
| 5 | 00308 | LOVELAND | A |
| 1 | 01689 | LOVELAND | A |
| 1 | 02251 | LOVELAND | A |
| 1 | 02882 | LOVELAND | A |
| 2 | 02902 | LOVELAND | A |
| 1 | 03091 | LOVELAND | A |
| 28 | 03660 | LOVELAND | A |
| 1 | 03808 | LOVELAND | D |
| 3 | 03858 | LOVELAND | A |
| 12 | 04183 | LOVELAND | A |
| 2 | 04464 | LOVELAND | A |
| 1 | 04592 | LOVELAND | A |
| 2 | 04751 | LOVELAND | A |
| 1 | 05120 | LOVELAND | A |
| 3 | 37157 | LOVELAND | A |
| 2 | 37195 | LOVELAND | A |
| 1 | 95031 | LOVELAND | A |
| 8 | 14399 | MANASSA | A |

GOV -05062
5118

| | | | |
|---|---|---|---|
| 2 | 01155 | MEAD | A |
| 3 | 04261 | MEAD | A |
| 3 | 01026 | MEEKER | A |
| 1 | 04705 | MEEKER | A |
| 2 | 12297 | MEEKER | A |
| 1 | 00205 | MERINO | A |
| 9 | 03166 | MILLIKEN | A |
| 1 | 35069 | MINTURN | A |
| 1 | 02950 | MONTE VISTA | A |
| 6 | 01797 | MONTROSE | A |
| 8 | 02946 | MONTROSE | A |
| 1 | 03157 | MONTROSE | A |
| 1 | 03912 | MONTROSE | A |
| 1 | 34910 | MONTROSE | A |
| 2 | 37442 | MONTROSE | A |
| 3 | 02361 | MONUMENT | A |
| 1 | 03899 | MONUMENT | A |
| 1 | 37649 | MORRISON | A |
| 7 | 02134 | NATURITA | A |
| 5 | 04273 | NEDERLAND | A |
| 3 | 04020 | NORTHGLENN | A |
| 2 | 00248 | NORWOOD | A |
| 1 | 03118 | NUNN | A |
| 2 | 04553 | NUNN | A |
| 1 | 04680 | NUNN | A |
| 1 | 03421 | OAK CREEK | A |
| 2 | 11434 | OLATHE | A |
| 3 | 05075 | PAGOSA SPRINGS | A |
| 1 | 37282 | PAGOSA SPRINGS | A |
| 1 | 01233 | PALISADE | A |
| 2 | 03951 | PALISADE | A |
| 3 | 09493 | PALISADE | A |
| 2 | 62092 | PAONIA | A |
| 1 | 03181 | PAONIA, CO | A |
| 55 | 03357 | PARACHUTE | A |
| 3 | 03357 | PARACHUTE | D |
| 1 | 05282 | PARACHUTE | A |
| 12 | 01052 | PARKER | A |
| 91 | 02388 | PARKER | A |
| 2 | 02462 | PARKER | A |
| 8 | 02584 | PARKER | A |
| 3 | 03286 | PARKER | A |
| 1 | 03410 | PARKER | A |
| 1 | 03430 | PARKER | A |
| 2 | 03515 | PARKER | A |
| 4 | 03594 | PARKER | A |
| 2 | 03674 | PARKER | A |

GOV -05063
5119

| | | | |
|---|---|---|---|
| 2 | 03781 | PARKER | A |
| 15 | 03992 | PARKER | A |
| 2 | 04418 | PARKER | A |
| 1 | 04509 | PARKER | A |
| 4 | 04665 | PARKER | A |
| 6 | 04894 | PARKER | A |
| 90 | 04919 | PARKER | A |
| 1 | 04919 | PARKER | D |
| 1 | 14620 | PARKER | A |
| 1 | 04662 | PENROSE | A |
| 1 | 09564 | PENROSE | D |
| 6 | 03645 | 'ETERSON AIR FORCE BASE | A |
| 1 | 02848 | PEYTON | A |
| 1 | 03834 | PEYTON | A |
| 7 | 04170 | PEYTON | A |
| 3 | 04348 | PEYTON | A |
| 6 | 04729 | PEYTON | A |
| 5 | 01843 | PUEBLO | A |
| 2 | 02038 | PUEBLO | A |
| 2 | 03010 | PUEBLO | A |
| 3 | 03485 | PUEBLO | A |
| 3 | 03609 | PUEBLO | A |
| 1 | 04846 | PUEBLO | A |
| 1 | 05207 | PUEBLO | A |
| 1 | 05207 | PUEBLO | D |
| 2 | 06481 | PUEBLO | A |
| 5 | 08987 | PUEBLO | A |
| 1 | 33821 | PUEBLO | A |
| 10 | 34499 | PUEBLO | A |
| 1 | 35534 | PUEBLO | A |
| 1 | 36744 | PUEBLO | A |
| 2 | 37402 | PUEBLO | A |
| 4 | 37531 | PUEBLO | A |
| 1 | 02403 | PUEBLO WEST | A |
| 1 | 02726 | PUEBLO WEST | A |
| 9 | 03450 | PUEBLO WEST | A |
| 1 | 04599 | PUEBLO WEST | A |
| 5 | 01194 | RANGELY | A |
| 7 | 53803 | RANGELY | A |
| 18 | 03053 | RIDGWAY | A |
| 3 | 01637 | RIFLE | A |
| 1 | 01637 | RIFLE | D |
| 7 | 04203 | RIFLE | A |
| 2 | 03005 | ROCKY FORD | A |
| 1 | 04918 | SAGUACHE | A |
| 1 | 03278 | SALIDA | A |
| 13 | 03735 | SALIDA | A |

| | | | |
|---|---|---|---|
| 1 | 03735 | SALIDA | D |
| 1 | 15887 | SALIDA | A |
| 1 | 15887 | SALIDA | D |
| 2 | 04182 | SECURITY | A |
| 4 | 00680 | SEDALIA | A |
| 2 | 37171 | SHERIDAN | A |
| 1 | 03694 | SILT | A |
| 15 | 02685 | SILVERTHORNE | A |
| 7 | 03425 | SNOWMASS VILLAGE | A |
| 1 | 08225 | SPRINGFIELD | A |
| 1 | 37074 | SPRINGFIELD | A |
| 1 | 02943 | STEAMBOAT SPRINGS | A |
| 1 | 03940 | STEAMBOAT SPRINGS | A |
| 10 | 05039 | STEAMBOAT SPRINGS | A |
| 1 | 05039 | STEAMBOAT SPRINGS | D |
| 33 | 03257 | STERLING | A |
| 3 | 03557 | STERLING | A |
| 6 | 04218 | STERLING | A |
| 1 | 04218 | STERLING | D |
| 1 | 13012 | STERLING | A |
| 1 | 13733 | STERLING | A |
| 1 | 15882 | STERLING | A |
| 2 | 01652 | STRATTON | A |
| 1 | 02020 | SUPERIOR | A |
| 1 | 00963 | THORNTON | A |
| 117 | 01481 | THORNTON | A |
| 3 | 01481 | THORNTON | D |
| 3 | 03383 | THORNTON | A |
| 5 | 03580 | THORNTON | A |
| 1 | 03741 | THORNTON | A |
| 2 | 04134 | THORNTON | A |
| 2 | 04602 | THORNTON | A |
| 4 | 04654 | THORNTON | A |
| 18 | 04863 | THORNTON | A |
| 5 | 11989 | THORNTON | A |
| 1 | 82718 | THORNTON | A |
| 9 | 03392 | TIMNATH | A |
| 6 | 03556 | TRINIDAD | A |
| 1 | 04618 | USAF ACADEMY, CO | A |
| 2 | 36615 | VICTOR | A |
| 6 | 02786 | WALDEN | A |
| 1 | 33545 | WALSENBURG | A |
| 3 | 37097 | WALSENBURG | A |
| 3 | 00040 | WATKINS | A |
| 4 | 04133 | WATKINS | A |
| 3 | 04708 | WELLINGTON | A |
| 1 | 04859 | WELLINGTON | A |

| | | | |
|---|---|---|---|
| 1 | 00172 | WESTMINSTER | A |
| 3 | 01871 | WESTMINSTER | A |
| 2 | 04087 | WESTMINSTER | A |
| 2 | 04297 | WESTMINSTER | A |
| 1 | 04479 | WESTMINSTER | A |
| 6 | 04554 | WESTMINSTER | A |
| 1 | 35233 | WESTMINSTER | A |
| 6 | 02841 | WESTMINSTER, CO | A |
| 1 | 00620 | WHEAT RIDGE | A |
| 6 | 01434 | WHEAT RIDGE | A |
| 2 | 03573 | WHEAT RIDGE | A |
| 2 | 04014 | WHEAT RIDGE | A |
| 6 | 04243 | WHEAT RIDGE | A |
| 5 | 04628 | WHEAT RIDGE | A |
| 4 | 04763 | WHEAT RIDGE | A |
| 1 | 04830 | WHEAT RIDGE | A |
| 1 | 05125 | WHEAT RIDGE | A |
| 11 | 35696 | WHEAT RIDGE | A |
| 1 | 35696 | WHEAT RIDGE | D |
| 11 | 33009 | WIGGINS | A |
| 1 | 33009 | WIGGINS | D |
| 5 | 03632 | WINDSOR | A |
| 2 | 03772 | WINDSOR | A |
| 3 | 04870 | WINDSOR | A |
| 4 | 00319 | WOODLAND PARK | A |
| 2 | 02824 | WOODLAND PARK | A |
| 1 | 03396 | WOODLAND PARK | A |
| 9 | 03729 | WOODLAND PARK | A |
| 4 | 04038 | WOODLAND PARK | A |
| 72 | 04359 | WOODLAND PARK | A |
| 1 | 34107 | WRAY | A |
| 3 | 02354 | YUMA | A |
| 1 | 03859 | YUMA | A |
| 18 | 04699 | YUMA | A |
| 3 | 05309 | YUMA | A |

GOV -05066

March 2014

| Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|
| 5 | 84 | 04327 | OD GREEN SUPPLY LLC | OD GREEN SUPPLY | 6770 W 52ND AVE  UNIT A | ARVADA | CO | 80002 |
| 5 | 84 | 05353 | LOCK & LOAD FIREARMS LLC | LOCK & LOAD FIREARMS | 6531 W 56TH AVE UNIT 31 | ARVADA | CO | 80002 |
| 5 | 84 | 02018 | TSA STORES INC | SPORTS AUTHORITY #126 | 7400 A WEST 52ND AVE | ARVADA | CO | 80002 |
| 5 | 84 | 37469 | CLUM, THOMAS F | ROCKY MOUNTAIN SPECIALTY GEAR | 5340 SHERIDAN BLVD | ARVADA | CO | 80002 |
| 5 | 84 | 04528 | OD GREEN SUPPLY LLC | NULL | 6770 W 52ND AVE UNIT A | ARVADA | CO | 80002 |
| 5 | 84 | 04930 | NELSON-RUD, JANE L | ASPEN FILLY'S | 5573 GRAY STREET | ARVADA | CO | 80002 |
| 5 | 84 | 02781 | MOSELEY, HENREY MARLEN JR | NULL | 4896 GARRISON ST | ARVADA | CO | 80002 |
| 5 | 84 | 00598 | BOONESBORO ENTERPRISES, LLC | 5280 ARMORY | 5420 MARSHALL STREET UNIT A | ARVADA | CO | 80002 |
| 5 | 84 | 34630 | PEARSON, ROGER A | RELOADERS CORNER, THE | 9364 W 58TH AVE | ARVADA | CO | 8000200 |
| 5 | 84 | 04192 | FCFS CO INC | FIRST CASH PAWN #376; MISTER MONEY- USA #42 | 5300-A SHERIDAN BLVD | ARVADA | CO | 8000200 |
| 5 | 84 | 00498 | ORR, GREGORY DEAN | WESTERN OUTFITTERS | 7985 VANCE DR #205A | ARVADA | CO | 80003 |
| 5 | 84 | 00970 | DUNN, STEVEN M | NULL | 8487 SHERIDAN CT | ARVADA | CO | 80003 |
| 5 | 84 | 04555 | WESTMINSTER ARMS INC | NULL | 6785 WADSWORTH BLVD | ARVADA | CO | 80003 |
| 5 | 84 | 03003 | AMERICAN FOLDING WALL CORPORATION | FIRST SHOT TARGETS | 6040 WEST 59TH AVENUE, UNIT | ARVADA | CO | 80003 |
| 5 | 84 | 02031 | TSA STORES INC | SPORTS AUTHORITY #133 | 9219 SHERIDAN BLVD | WESTMINSTER | CO | 80003 |
| 5 | 84 | 12645 | WEBB, NOAH LEE | RALSTON CREEK TRADING CO | 8542 GRAY CT | ARVADA | CO | 80003 |
| 5 | 84 | 00463 | YOBOS INC | PRECINCT POLICE PRODUCTS | 6350 WADSWORTH BOULEVARD | ARVADA | CO | 80003 |
| 5 | 84 | 04941 | COLORADO CUSTOM FIREARMS LLC | COLORADO CUSTOM FIREARMS | 5455 W 59TH AVE UNIT U | ARVADA | CO | 80003 |
| 5 | 84 | 04134 | MCDUFFEE ARMS LLC | MCDUFFEE ARMS | 7252 EATON CIRCLE | WESTMINSTER | CO | 80003 |
| 5 | 84 | 03717 | WESTMINSTER ARMS INC | NULL | 6785 WADSWORTH BLVD | ARVADA | CO | 80003 |
| 5 | 84 | 02047 | EWERS, FRED EDWARD III | F & B ENTERPRISES | 6517 VIVIAN ST | ARVADA | CO | 80004 |
| 5 | 84 | 05486 | HELODRIVER20 PRODUCTIONS LLC | TACTICAL BLACK FIREARMS | 6153 GARRISON ST | ARVADA | CO | 80004 |
| 5 | 84 | 05277 | ACKER ENTERPRISE LLC | A&A ARMS AND AMMUNITION | 7078 SWADLEY CT | ARVADA | CO | 80004 |
| 5 | 84 | 03656 | GUNNERS DEN LIMITED, THE | GUNNERS DEN, THE | 12325-B W 64TH AVE | ARVADA | CO | 80004 |
| 5 | 84 | 04403 | ULYSSES FIREARMS LTD | NULL | 14141 WEST 59TH AVE | ARVADA | CO | 80004 |
| 5 | 84 | 03761 | BLACK ICE FIREARMS LLC | NULL | 11036 W 59TH AVE | ARVADA | CO | 80004 |
| 5 | 84 | 01538 | BIG 5 CORP | BIG 5 SPORTING GOODS #335 | 7669 WEST 88TH AVE | ARVADA | CO | 80005 |
| 5 | 84 | 05323 | MATZ, VAUGHN B | NULL | 8525 CARR CT | ARVADA | CO | 80005 |
| 5 | 84 | 37284 | HOEL, THOMAS T | TACTICAL ADVANTAGE | 10903 WEST 84TH PLACE | ARVADA | CO | 80005 |
| 5 | 84 | 04883 | TURNING POINT INDUSTRIES LLC | TURNING POINT AMMUNITION | 15875 W 72ND AVE | ARVADA | CO | 80007 |

GOV- 006000

5123

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 32 | 5 | 84 | 02125 | TIM BAILEY & ASSOCIATES INC | TIM BAILEY & ASSOC COLORADO #1 | 7368 SECREST COURT | ARVADA | CO | 80007 |
| 33 | 5 | 84 | 01666 | PEOPLE'S PAWN & JEWELRY INC | NULL | 11430 EAST COLFAX AVE | AURORA | CO | 80010 |
| 34 | 5 | 84 | 05286 | PAWN CO LLC | JUMPING JACK CASH | 9700 E COLFAX | AURORA | CO | 80010 |
| 35 | 5 | 84 | 37574 | LTS INCORPORATED | FAST CASH PAWN & JEWELRY | 10001 E COLFAX AVE | AURORA | CO | 8001000 |
| 36 | 5 | 84 | 14756 | SPP INC | PASTERNACKS II A PAWNSHOP | 9745 E COLFAX AVE | AURORA | CO | 8001000 |
| 37 | 5 | 84 | 03734 | ARMY & AIR FORCE EXCHANGE SERVICE | BUCKLEY MAIN STORE | BLDG #1 365 N TELLURIDE ST | BUCKLEY AIR I | CO | 80011 |
| 38 | 5 | 84 | 04438 | THE BULLSEYE LLC | NULL | 16393 E 7TH DR | AURORA | CO | 80011 |
| 39 | 5 | 84 | 02095 | MARTINDALE, DAVID EUGENE | NULL | 559 AIRPORT BLVD F-1 | AURORA | CO | 80011 |
| 40 | 5 | 84 | 04347 | THE BULLSEYE LLC | NULL | 16393 E 7TH  DRIVE | AURORA | CO | 8001100 |
| 41 | 5 | 84 | 36566 | TJ'S FIRING LINE GUNSMITH INC | TJ'S GUNSMITHING | 261-C AIRPORT BLVD | AURORA | CO | 8001100 |
| 42 | 5 | 84 | 36844 | SARAMA, VIRGINIA | LADY GUNSMITH | 13610 E 13TH PL | AURORA | CO | 8001165 |
| 43 | 5 | 84 | 03966 | STONEWALL ENTERPRISES LLC | HIGH DESERT TACTICAL CONCEPTS | 1090 NORTH LAREDO STREET | AURORA | CO | 8001174 |
| 44 | 5 | 84 | 05358 | EZPAWN COLORADO INC | EZPAWN | 12415 E MISSISSIPPI AVE | AURORA | CO | 80012 |
| 45 | 5 | 84 | 02036 | TSA STORES INC | SPORTS AUTHORITY #125 | 14140  E ELLSWORTH AVE | AURORA | CO | 80012 |
| 46 | 5 | 84 | 02766 | DICK'S SPORTING GOODS, INC. | DICK'S SPORTING GOODS, INC. (#728) | 1200 S. IRONTON STREET | AURORA | CO | 80012 |
| 47 | 5 | 84 | 05084 | W & R ASSOCIATES LLC | GREAT PLAINS ARMORY | 1755 S OAKLAND ST | AURORA | CO | 80012 |
| 48 | 5 | 84 | 01332 | GANDER MOUNTAIN COMPANY | GANDER MOUNTAIN #420 | 14000 EAST JEWELL AVE | AURORA | CO | 80012 |
| 49 | 5 | 84 | 36698 | BAUGHMAN, CHARLES L | NULL | 1021 SOUTH FRASER WAY | AURORA | CO | 80012 |
| 50 | 5 | 84 | 04996 | ROCKY MOUNTAIN GUNS INC | NULL | 647 SOUTH OSWEGO CT | AURORA | CO | 80012 |
| 51 | 5 | 84 | 14970 | CHALK, GEORGE E | GUNSMITH | 13330 E IOWA AVE | AURORA | CO | 8001200 |
| 52 | 5 | 84 | 37587 | L & M FIRING LINE INC | FIRING LINE | 20 S POTOMAC ST | AURORA | CO | 8001200 |
| 53 | 5 | 84 | 03293 | JKW ARMS & AMMO | JKW ARMS | 20915 E GIRARD PL | AURORA | CO | 80013 |
| 54 | 5 | 84 | 04290 | EPPERSON, MICHAEL IRVING | WWWWEAPONEQUIPMENTCOM | 18563 E BATES DR | AURORA | CO | 80013 |
| 55 | 5 | 84 | 04898 | TRAKTINSKIY, IGOR | NULL | 17675 E LOYOLA DR #F | AURORA | CO | 80013 |
| 56 | 5 | 84 | 01391 | MCCARTER, RANDALL STEPHEN SR | NULL | 4001 S. KIRK WY | AURORA | CO | 80013 |
| 57 | 5 | 84 | 03510 | ROBBINS, GORDON EARL JR & NIKKI LYNN | CASTLE ARMS | 16868 EAST ILIFF AVE | AURORA | CO | 80013 |
| 58 | 5 | 84 | 04223 | BIG D FIREARMS LLC | NULL | 3880 S HIMALAYA WAY | AURORA | CO | 80013 |
| 59 | 5 | 84 | 01225 | ADVANTAGE PAWN INC | CASH IN A FLASH | 15350 E HAMPDEN | AURORA | CO | 80013 |
| 60 | 5 | 84 | 35181 | JONES, GLENN P | JONES FIREARMS | 3149 S MOBILE WAY | AURORA | CO | 8001300 |

GOV- 006001

5124

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 61 | 5 | 84 | 03873 | NIGRO, MICHAEL JON | MILE HIGH GUNS | 13204 E LINVALE PL | AURORA | CO | 80014 |
| 62 | 5 | 84 | 04879 | A H OUTDOORS LLC | ANGRY HOOKER OUTDOORS | 3274 S EVANSTON ST | AURORA | CO | 80014 |
| 63 | 5 | 84 | 01491 | LTS INCORPORATED | FAST CASH PAWN AND JEWELRY | 2648 S PARKER RD | AURORA | CO | 80014 |
| 64 | 5 | 84 | 03613 | R/J ROSVALL, INC | NULL | 3164 SOUTH WHEELING WAY # | AURORA | CO | 80014 |
| 65 | 5 | 84 | 04111 | J BRANDT TACTICAL ARMS INC | J BRANDT ARMS | 14954 E ELDORADO DR | AURORA | CO | 80014 |
| 66 | 5 | 84 | 37470 | ADVANTAGE PAWN INC | CASH IN A FLASH | 1842 S PARKER RD | DENVER | CO | 80014 |
| 67 | 5 | 84 | 15087 | GOLTING, ERIC J | NULL | 10700 E BETHANY DR #200 | AURORA | CO | 8001426 |
| 68 | 5 | 84 | 02287 | COLORADO MOUNTAIN SALES, LLC | NULL | 18887 E UNION DR | AURORA | CO | 80015 |
| 69 | 5 | 84 | 04092 | AMENDMENT II FIREARMS CORPORATION | NULL | 4829 S KIRK WAY | AURORA | CO | 80015 |
| 70 | 5 | 84 | 03479 | S & T COURT SERVICES LLC | ANYGUNWILLDO COM | 22457 EAST FAIR LANE | AURORA | CO | 80015 |
| 71 | 5 | 84 | 04254 | COLORADO MOUNTAIN SALES LLC | NULL | 18887 E UNION DRIVE | AURORA | CO | 80015 |
| 72 | 5 | 84 | 04933 | SPORTER'S LTD | PREMIUM GUNS OF THE ROCKIES | 5390 S QUATAR CIRCLE | AURORA | CO | 80015 |
| 73 | 5 | 84 | 03142 | BBR ENTERPRISES LLC | NULL | 4746 S ZENO ST | AURORA | CO | 80015 |
| 74 | 5 | 84 | 02048 | BIG 5 CORP | BIG 5 SPORTING GOODS #363 | 19330 E QUINCY AVE | AURORA | CO | 80015 |
| 75 | 5 | 84 | 04854 | MANSOUR, KHALID A | NULL | 5856 S GENOA CT | CENTENNIAL | CO | 80015 |
| 76 | 5 | 84 | 01696 | RONALD T BURGY & ASSOCIATES INC | COLORADO CLASS 3 | 15224 EAST PROGRESS PLACE | AURORA | CO | 80015 |
| 77 | 5 | 84 | 04058 | ADVANCE SPORTS EXCHANGE LLC | NULL | 4681 S LEWISTON WAY | AURORA | CO | 80015 |
| 78 | 5 | 84 | 03615 | SHADOW MTN GEAR LLC | NULL | 19575 EAST SARATOGA AVENU | CENTENNIAL | CO | 8001500 |
| 79 | 5 | 84 | 03617 | SHADOW MTN GEAR LLC | NULL | 19575 EAST SARATOGA AVENU | CENTENNIAL | CO | 8001500 |
| 80 | 5 | 84 | 00741 | HOWARD, JAMES JR | NULL | 19111 EAST CRESTRIDGE CR | AURORA | CO | 8001551 |
| 81 | 5 | 84 | 04421 | GUN WORX LLC | NULL | 22067 E BRIARWOOD DR #835 | AURORA | CO | 80016 |
| 82 | 5 | 84 | 04391 | CRANDALL, BRIAN | BROADSWORD ARMS | 7540 S EATON PARK WAY | AURORA | CO | 80016 |
| 83 | 5 | 84 | 02375 | INVESTIGATIVE RISK MANAGEMENT, INC | IRM, INC | 20436 E EUCLID LANE | AURORA | CO | 80016 |
| 84 | 5 | 84 | 04095 | KAPAP DENVER FIREARMS ACADEMY | SPARTACUS COMBATIVES FIREARMS | 6607 S KILLARNEY CT | AURORA | CO | 80016 |
| 85 | 5 | 84 | 01982 | TSA STORES INC | SPORTS AUTHORITY #141 | 6305 MAIN ST #101 | AURORA | CO | 80016 |
| 86 | 5 | 84 | 35803 | JOHNSON, ASH L | A & T SPECIALTY SHOP | 24601 E PARK CRESCENT DR | AURORA | CO | 80016 |
| 87 | 5 | 84 | 35718 | LUBBERS, STEVEN EUGENE | NULL | 27301 E QUINCY AVE | AURORA | CO | 80016 |
| 88 | 5 | 84 | 04589 | HIGH CALIBER CONSULTING LLC | NULL | 7008 S IRVINGTON COURT | AURORA | CO | 80016 |
| 89 | 5 | 84 | 05087 | FISH, RONALD M | R FISH ENTERPRISES | 6522 S KELLERMAN WAY | AURORA | CO | 80016 |

GOV- 006002

5125

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 90 | 5 | 84 | 01961 | CHALKER, DENNIS C | DENNIS SNAKE CHALKER (DSC) | 26155 EAST EUCLID DRIVE | AURORA | CO | 80016 |
| 91 | 5 | 84 | 02599 | DICKS SPORTING GOODS, INC. | DICK'S SPORTING GOODS, INC. (#366) | 15400 E BRIARWOOD CIR UNIT | AURORA | CO | 80016 |
| 92 | 5 | 84 | 37219 | HIGASHI, MICHAEL | EAST/WEST UNLIMITED | 5907 S YAMPA ST | AURORA | CO | 80016 |
| 93 | 5 | 84 | 03851 | GLOBAL INVESTIGATIONS INCORPORATED | CORNER SHOT, THE | 17713 E OAKWOOD PL | AURORA | CO | 80016 |
| 94 | 5 | 84 | 08971 | BUSBY, RICHARD C | ORDNANCE EQUIPMENT CO | 6864 S GIBRALTER ST | AURORA | CO | 8001600 |
| 95 | 5 | 84 | 05139 | 76 ARMORY LLC | NULL | 18711 E ARKANSAS PL | AURORA | CO | 80017 |
| 96 | 5 | 84 | 04732 | PAWN STARS LLC | U S PAWN | 370 S CHAMBERS RD | AURORA | CO | 80017 |
| 97 | 5 | 84 | 04419 | BULLSEYE ARMORY LTD | NULL | 1354 S QUINTERO WAY | AURORA | CO | 80017 |
| 98 | 5 | 84 | 05322 | BRAVO OPS LLC | BRAVO OPS | 233 S JASPER CIR 20/303 | AURORA | CO | 80017 |
| 99 | 5 | 84 | 03943 | CARBON LLC | NULL | 444 S KITTREDGE ST #102 | AURORA | CO | 80017 |
| 100 | 5 | 84 | 02313 | HOGAN, THEODORE KENNETH | HOGAN METAL PRODUCTS | 1432 S NUCLA ST | AURORA | CO | 80017 |
| 101 | 5 | 84 | 04787 | MILE HIGH CONCEALED CARRY LLC | NULL | 24617 E WYOMING PL | AURORA | CO | 80018 |
| 102 | 5 | 84 | 03098 | R & S MANUFACTURING LLC | NULL | 188 N BUCHANAN CT | AURORA | CO | 80018 |
| 103 | 5 | 84 | 02192 | HALL, WILLIAM JR | H & H | 24045 E OHIO AVE | AURORA | CO | 80018 |
| 104 | 5 | 84 | 04630 | R&S MANUFACTURING LLC | R&S FIREARMS | 188 N BUCHANAN CT | AURORA | CO | 80018 |
| 105 | 5 | 84 | 04789 | MILE HIGH CONCEALED CARRY LLC | NULL | 24617 E WYOMING PL | AURORA | CO | 80018 |
| 106 | 5 | 84 | 04788 | MILE HIGH CONCEALED CARRY LLC | NULL | 24617 E WYOMING PL | AURORA | CO | 80018 |
| 107 | 5 | 84 | 05192 | BENNETT, KORY J | BLOODSTRIPE GUNS & AMMO | 1326 DEXTER ST | BROOMFIELD | CO | 80020 |
| 108 | 5 | 84 | 02688 | REDCLIFF SYSTEMS LLC | REDCLIFF ARMORY | 11880 UPHAM ST STE E | BROOMFIELD | CO | 80020 |
| 109 | 5 | 84 | 01677 | DICK'S SPORTING GOODS, INC. | DICK'S SPORTING GOODS, INC. (#254) | 16521 WASHINGTON ST | THORNTON | CO | 80020 |
| 110 | 5 | 84 | 05035 | PRICE PRECISION PARTS LLC | NULL | 11900 UPHAM ST | BROOMFIELD | CO | 80020 |
| 111 | 5 | 84 | 04558 | SAFETY TRAINING INSTITUTE LLC | BLACK GUN TACTICAL | 1333 BEN NEVIS AVE | BROOMFIELD | CO | 80020 |
| 112 | 5 | 84 | 02871 | LIBERTY GUN SUPPLY INC | NULL | 2795 INDUSTRIAL LANE | BROOMFIELD | CO | 80020 |
| 113 | 5 | 84 | 01871 | PROTEKT SOLUTIONS LLC | PROTEKT SOLUTIONS LLC | 11454 CHASE WAY | WESTMINSTER | CO | 80020 |
| 114 | 5 | 84 | 01926 | G & T GUNS LLC | NULL | 375 MAIN ST | BROOMFIELD | CO | 80020 |
| 115 | 5 | 84 | 03127 | ON TARGET LLC | NULL | 115 PINON ST | BROOMFIELD | CO | 80020 |
| 116 | 5 | 84 | 04091 | LAMPLIGHTER FIREARMS LTD | LLFA | 12666 PATTON ST | BROOMFIELD | CO | 80020 |
| 117 | 5 | 84 | 03986 | WESTER, KENNETH OSCAR & WESTER, KYLE | NULL | 6650 W 120TH AVE UNIT A9 | BROOMFIELD | CO | 80020 |
| 118 | 5 | 84 | 04326 | LTS INCORPORATED | FAST CASH PAWN & JEWELRY | 6650 W 120TH STREET STE A-12 | BROOMFIELD | CO | 80020 |

GOV- 006003

5126

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 119 | 5 | 84 | 04246 | STANSBURY, GEORGIANNA LORNA & DOYLE ALSTON JR | G&S GUNSMITHING SERVICE | 2734 W 134TH CIR | BROOMFIELD | CO | 80020 |
| 120 | 5 | 84 | 33236 | BOLE, ALBERT FRANKLIN | AL'S GUNS | 1510 BALBOA CT | BROOMFIELD | CO | 8002000 |
| 121 | 5 | 84 | 37355 | BAUSCH, DOUGLAS GLEN | CUSTOM GUN STALKS & ENGRAVING | 1169 RIDGE VIEW CR | BROOMFIELD | CO | 8002000 |
| 122 | 5 | 84 | 36003 | SLAYTON, MARK LEO | NULL | 3551 W 130TH PL | BROOMFIELD | CO | 8002000 |
| 123 | 5 | 84 | 03055 | SEARS, WILLIAM MONROE | COBRA FIREARMS | 12951 MONARCH CT | BROOMFIELD | CO | 8002000 |
| 124 | 5 | 84 | 03746 | RAINGUET, LUCAS J | PYRAMID + P PRODUCTS & CONSULTING | 5663 W 118TH PL | WESTMINSTER | CO | 8002000 |
| 125 | 5 | 84 | 34898 | LANDERS, KENNETH C JR | NULL | 2565 OUTLOOK TR | BROOMFIELD | CO | 8002096 |
| 126 | 5 | 84 | 05271 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 9150 WADSWORTH PARKWAY | WESTMINSTER | CO | 80021 |
| 127 | 5 | 84 | 03708 | LEEDHAM, ALEX | NULL | 6542 W 96TH DR | WESTMINSTER | CO | 80021 |
| 128 | 5 | 84 | 04297 | LK FIREARMS LLC | NULL | 9471 W 93RD AVE | WESTMINSTER | CO | 80021 |
| 129 | 5 | 84 | 34360 | MCLEISH, KENNETH J | KENS GUNS AMMO RELOADING SERVICE | 11162 WEST 103RD CIR | WESTMINSTER | CO | 80021 |
| 130 | 5 | 84 | 00113 | GALYANS TRADING COMPANY INC | DICK'S SPORTING GOODS, INC. (#423) | 31 WEST FLATIRONS CIRCLE | BROOMFIELD | CO | 80021 |
| 131 | 5 | 84 | 04554 | AIM'N HIGH SHOOT'N SUPPLY LLC | NULL | 8740 WEST 89TH PLACE | WESTMINSTER | CO | 80021 |
| 132 | 5 | 84 | 05275 | PAPP, DANIEL W & DANIELLE R | D & D FIREARMS | 3796 E 64TH AVE | COMMERCE C | CO | 80022 |
| 133 | 5 | 84 | 04253 | ENG, JEREMIAH JAMES | RESURRECTION ARMS | 16421 E 106TH WAY | COMMERCE C | CO | 80022 |
| 134 | 5 | 84 | 04720 | PRECISION CASTING PROTOTYPES AND ENGINEERING INC | PRECISE CAST PROTOTYPES AND ENGINEERING INC | 7501 DAHLIA ST | COMMERCE C | CO | 80022 |
| 135 | 5 | 84 | 04721 | PRECISION CASTING PROTOTYPES AND ENGINEERING INC | PRECISE CAST PROTOTYPES AND ENGINEERING INC | 7501 DAHLIA ST | COMMERCE C | CO | 80022 |
| 136 | 5 | 84 | 05094 | GRAHAM, BRANDON LEE | BEAR CREEK ENTERPRISES II | 10169 RICHFIELD WAY | COMMERCE C | CO | 80022 |
| 137 | 5 | 84 | 04661 | AITKEN DIVERSIFIED CONSULTING LLC | AITKEN DIVERSIFIED CONSULTING | 11861 JOPLIN CT | COMMERCE C | CO | 80022 |
| 138 | 5 | 84 | 02044 | KNIGHT, CLAYTON A | NULL | 12926 EAST 106TH AVE | COMMERCE C | CO | 80022 |
| 139 | 5 | 84 | 03235 | LTS INCORPORATED | FAST CASH PAWN & JEWELRY | 6225 E 71ST PL UNIT D | COMMERCE C | CO | 80022 |
| 140 | 5 | 84 | 08267 | MUSKE, ROBERT W | RWM FIREARMS | 6451 MAGNOLIA | COMMERCE C | CO | 8002200 |
| 141 | 5 | 84 | 36823 | EZPAWN COLORADO INC | EZPAWN | 6195 EAST 72ND AVE | COMMERCE C | CO | 8002200 |
| 142 | 5 | 84 | 03464 | JWH GUNS LLC | JWH GUNS | 11010 PEORIA ST | COMMERCE C | CO | 8002200 |
| 143 | 5 | 84 | 35206 | PAWNBANK INC | NULL | 7250 HWY 2 | COMMERCE C | CO | 8002200 |
| 144 | 5 | 84 | 04886 | MUELLER, FRANK D | REUNION FIREARMS | 15501 E 112TH AVE UNIT 31B | COMMERCE C | CO | 8002200 |

GOV- 006004

5127

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 145 | 5 | 84 | 00245 | RAY STAFFORD INC | NULL | 3333 W 150TH CT | BROOMFIELD | CO | 80023 |
| 146 | 5 | 84 | 04863 | CABELA'S WHOLESALE INC | CABELA'S | 14050 LINCOLN ST | THORNTON | CO | 80023 |
| 147 | 5 | 84 | 04749 | ALPENGLOW TECHNICAL SERVICES LLC | ALPENGLOW TECHNICAL SERVICES | 2041 WEST 154TH PL | BROOMFIELD | CO | 80023 |
| 148 | 5 | 84 | 03803 | STRONG - SIDE TACTICAL LLC | NULL | 14272 ADAM COURT | BROOMFIELD | CO | 80023 |
| 149 | 5 | 84 | 79814 | MAJOR CALIBER INC | MAJOR CALIBER | 4620 BELFORD CIRCLE | BROOMFIELD | CO | 80023 |
| 150 | 5 | 84 | 04220 | ADVANCED FIREARMS & AMMUNITION INNOVATION LLC | NULL | 1955 WEST 153RD PLACE | BROOMFIELD | CO | 8002300 |
| 151 | 5 | 84 | 02204 | TACTICAL INCURSION TESTING SUPPLY, LLC | NULL | 8097 IVAN HOE | DUPONT | CO | 80024 |
| 152 | 5 | 84 | 04696 | G2-B2 LLC | PRI-PAIRD | 990 SOUTH PUBLIC RD, SUITE B | LAFAYETTE | CO | 80026 |
| 153 | 5 | 84 | 03242 | JAX INC | JAX OUTDOOR GEAR | 900 S HWY 287 | LAFAYETTE | CO | 80026 |
| 154 | 5 | 84 | 04613 | DIDOMENICO, JOHN | PIONEER PREPARED | 12515 FLAGG DR | LAFAYETTE | CO | 80026 |
| 155 | 5 | 84 | 02980 | NEXT DRAW LLC | NULL | 2770 ARAPAHOE RD STE 123 | LAFAYETTE | CO | 80026 |
| 156 | 5 | 84 | 01834 | GYPIN, JESSE MAY | NULL | 707 E CHESTER | LAFAYETTE | CO | 80026 |
| 157 | 5 | 84 | 36262 | EZPAWN COLORADO INC | EZPAWN | 406 S PUBLIC ROAD | LAFAYETTE | CO | 8002600 |
| 158 | 5 | 84 | 36206 | KORDAS, MARTIN W JR P E | NULL | 1005 WESTVIEW CT | LAFAYETTE | CO | 8002611 |
| 159 | 5 | 84 | 34097 | WILLIAMS, SIGMUND LEE | NULL | 1603 COTTONWOOD DR #L | LOUISVILLE | CO | 8002700 |
| 160 | 5 | 84 | 04019 | BOULDER TACTICAL ARMS LLC | NULL | 762 W HEMLOCK CIR | LOUISVILLE | CO | 8002722 |
| 161 | 5 | 84 | 05439 | WESTMINSTER PAWN INC | NULL | 7225 LOWELL BLVD | WESTMINSTER | CO | 80030 |
| 162 | 5 | 84 | 04479 | A TOUCH OF INDUSTRY LLC | NULL | 4562 W 69TH AVE | WESTMINSTER | CO | 80030 |
| 163 | 5 | 84 | 02727 | EAST, GORDON P | EAST RELOADING SHOP | 10395 XAVIER STREET | WESTMINSTER | CO | 80031 |
| 164 | 5 | 84 | 03151 | LAWLEY, ANDREW JUSTIN | DREWS GUN SALES | 9300 INGALLS ST | WESTMINSTER | CO | 80031 |
| 165 | 5 | 84 | 04783 | LAWSON, BRYAN | NULL | 9504 GRAY CT | WESTMINSTER | CO | 80031 |
| 166 | 5 | 84 | 04087 | GLM  ENTERPRISES LLC | NULL | 4252 WEST 110TH PLACE | WESTMINSTER | CO | 80031 |
| 167 | 5 | 84 | 00172 | GABRIELLA, VICTOR D | YESTER-YEAR ARMS | 4720 DIXON DR | WESTMINSTER | CO | 8003169 |
| 168 | 5 | 84 | 04628 | JANDRO, DONALD LEE | JANDROS GUN & SPORTS | 4550 WADSWORTH BLVD UNIT | WHEAT RIDGE | CO | 80033 |
| 169 | 5 | 84 | 03718 | WESTMINSTER ARMS INC | NULL | 4800 LAMAR STREET SUITE A-1 | WHEAT RIDGE | CO | 80033 |
| 170 | 5 | 84 | 03573 | JB TACTICAL LLC | NULL | 4304 KIPLING ST | WHEAT RIDGE | CO | 80033 |
| 171 | 5 | 84 | 04634 | KIFARU ARMS LLC | KIFARU ARMS | 4894 VAN GORDON ST UNIT 30 | WHEAT RIDGE | CO | 80033 |
| 172 | 5 | 84 | 04763 | HAMMER DOWN FIREARMS LLC | HAMMER DOWN FIREARMS | 4550 WADSWORTH BLVD UNIT | WHEAT RIDGE | CO | 80033 |
| 173 | 5 | 84 | 00620 | PARKER ARMS & GUNSMITHING LTD | NULL | 3825 KENDALL STREET | WHEAT RIDGE | CO | 80033 |

GOV- 006005

5128

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 174 | 5 | 84 | 03765 | THE RELOADING ZONE CORPORATION | THE RELOADING ZONE | 11407 W I-70 FRONTAGE RD N | WHEAT RIDGE | CO | 80033 |
| 175 | 5 | 84 | 03764 | THE RELOADING ZONE CORPORATION | THE RELOADING ZONE | 11407 W I-70 FRONTAGE RD N | WHEAT RIDGE | CO | 80033 |
| 176 | 5 | 84 | 04257 | PROMISE LAND SPORTS CENTER INC | NULL | 7170 W 44TH AVE | WHEAT RIDGE | CO | 80033 |
| 177 | 5 | 84 | 05125 | COMMAND TACTICAL INC | NULL | 3798 MARSHALL ST STE 5 | WHEAT RIDGE | CO | 80033 |
| 178 | 5 | 84 | 05126 | COMMAND TACTICAL INC | NULL | 3798 MARSHALL ST STE 5 | WHEAT RIDGE | CO | 80033 |
| 179 | 5 | 84 | 04156 | BMK ARMS INC | NULL | 10115 W 44TH AVE | WHEAT RIDGE | CO | 80033 |
| 180 | 5 | 84 | 01581 | WELLER, DAVID MICHAEL & JENNIFER ANN | WEST SIDE ARMS LTD | 4480 ALLISON ST | WHEAT RIDGE | CO | 80033 |
| 181 | 5 | 84 | 01434 | SKYLINE HUNTING & FISHING INC | NULL | 12200 W 52ND AVE #3 | WHEAT RIDGE | CO | 80033 |
| 182 | 5 | 84 | 04830 | COLORADO SPORTING ARMS LLC | COLORADO SPORTING ARMS | 11919 W 1-70 FRONTAGE RD #1 | WHEAT RIDGE | CO | 80033 |
| 183 | 5 | 84 | 04014 | KIFARU ARMS LLC | KIFARU ARMS | 4894 VAN GORDON ST UNIT 30 | WHEAT RIDGE | CO | 80033 |
| 184 | 5 | 84 | 02330 | BIG 5 CORP | BIG 5 SPORTING GOODS #384 | 5185 KIPLING ST | WHEAT RIDGE | CO | 80033 |
| 185 | 5 | 84 | 14560 | GOLDEN CUSTOMS INC | NULL | 8555 W 45TH AVE | WHEAT RIDGE | CO | 8003300 |
| 186 | 5 | 84 | 36353 | TOM & JOES FIREARMS INC | NULL | 12627 WEST 32ND AVE | WHEATRIDGE | CO | 8003300 |
| 187 | 5 | 84 | 35696 | EZPAWN COLORADO INC | EZPAWN | 4595 WADSWORTH | WHEAT RIDGE | CO | 8003300 |
| 188 | 5 | 84 | 04963 | JONES, JAMES SAMUEL & ALISON BYAN | NULL | 41501 CR 153 | AGATE | CO | 80101 |
| 189 | 5 | 84 | 02410 | PRAIRIE ENTERPRISES  INC | NULL | 2742 SOUTH LENAVIEW CR | BENNETT | CO | 80102 |
| 190 | 5 | 84 | 04299 | COAPLAND, STUART R | NULL | 40858 E COLORADO AVE | BENNETT | CO | 80102 |
| 191 | 5 | 84 | 04471 | JD'S COUNTRY PAWN LLC | NULL | 100 SOUTH FIRST ST | BENNETT | CO | 80102 |
| 192 | 5 | 84 | 02439 | KIOWA CREEK SPORTING CLUB INC | NULL | 46700 E COUNTY RD 30 | BENNETT | CO | 80102 |
| 193 | 5 | 84 | 05312 | CHUCK MCCORMICK GUNSMITH LLC | NULL | 46700 E CR 30 | BENNETT | CO | 80102 |
| 194 | 5 | 84 | 04552 | GALLAGHER, JOHN C | NULL | 50950 E 32ND AVE | BENNETT | CO | 80102 |
| 195 | 5 | 84 | 03893 | HIGH & LONESOME ENTERPRISES LLC | HIGH & LONESOME ENTERPRISES LLC | 14990 COUNTY RD 178 | BENNETT | CO | 80102 |
| 196 | 5 | 84 | 04032 | DORN, RICK A | ROCKIN RICK GUN'S | 45820 EAST 56TH AVE | BENNETT | CO | 80102 |
| 197 | 5 | 84 | 03841 | WHITE PHOENIX ENTERPRISES LLC | WHITE PHOENIX FIREARMS | 281 SOUTH OWENS ST | BYERS | CO | 80103 |
| 198 | 5 | 84 | 37245 | ALEXANDER, GARY ALOYSIOUS | TOLERANCE MASTERS | 73030 EAST 96TH AVENUE | BYERS | CO | 80103 |
| 199 | 5 | 84 | 00466 | PUGH, JORDAN JASON | MIDDLE J RANCH | 2419 S COUNTY RD 181 | BYERS | CO | 80103 |
| 200 | 5 | 84 | 03800 | SOLYMOSSY, MARTIN | IRON HAMMER ARMORY | 263 S FETZER ST | BYERS | CO | 80103 |
| 201 | 5 | 84 | 04706 | ACCURACY SYSTEMS INC | NULL | 1661 BEHRENS RD | BYERS | CO | 80103 |
| 202 | 5 | 84 | 01107 | CUYPERS, MICHAEL J | BIJOU CREEK GUNSMITHING | 68909 E 72ND AVE | BYERS | CO | 80103 |

GOV- 006006

5129

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 203 | 5 | 84 | 61344 | PREBYL, GARY L | 10X RIFLEWORKS | 2100 PRICE RD | BYERS | CO | 80103 |
| 204 | 5 | 84 | 02067 | BUTTERFIELD, CHARLES HERBERT III | BUTTERFIELD FIREARMS | 4711 SOUTH COUNTY RD 185 | BYERS | CO | 80103 |
| 205 | 5 | 84 | 05293 | LADY TRIGGER'S FIREARMS LLC | NULL | 223 ASH AVE | CASTLE ROCK | CO | 80104 |
| 206 | 5 | 84 | 03788 | PHILLIPS, BRANT THOMAS | PHILCO GUNS | 240 WILCOX ST #106 | CASTLE ROCK | CO | 80104 |
| 207 | 5 | 84 | 04449 | MORELAND, TERRANCE LEE | MORELAND MERCANTILE | 129 N WILCOX | CASTLE ROCK | CO | 80104 |
| 208 | 5 | 84 | 04507 | ADVANTAGE PAWN INC | CASH IN A FLASH | 313 S WILCOX ST #A | CASTLE ROCK | CO | 80104 |
| 209 | 5 | 84 | 37676 | WAL-MART STORES, INC | WALMART STORE #984 | 133 SAM WALTON LN | CASTLE ROCK | CO | 8010400 |
| 210 | 5 | 84 | 02510 | OSBORN, KURT JOSEPH | NULL | 24178 EMERALD TRAILS | DEER TRAIL | CO | 80105 |
| 211 | 5 | 84 | 01237 | FARRINGTON, STEVEN | STARVATION TRAIL TRADING POST | 42900 COUNTY ROAD 125 | DEER TRAIL | CO | 80105 |
| 212 | 5 | 84 | 36520 | DAVIS, TOD G & DAVIS, REGINA C | NO NAME SERVICES | 181 S RAILROAD ST | DEER TRAIL | CO | 8010500 |
| 213 | 5 | 84 | 03810 | RUTZ, ROY E | NULL | 16265 NORTHCLIFF PLACE | ELBERT | CO | 80106 |
| 214 | 5 | 84 | 04975 | MCM TACTICAL LLC | NULL | 4603 ANTELOPE TRAIL | ELBERT | CO | 80106 |
| 215 | 5 | 84 | 03722 | FONDIS FIREARMS LLC | NULL | 16337 CR 94 | ELBERT | CO | 80106 |
| 216 | 5 | 84 | 04236 | COLORADO ARMS LLC | NULL | 5535 BEAR CREEK LOOP | ELIZABETH | CO | 80107 |
| 217 | 5 | 84 | 05280 | DANGERLEE INDUSTRIES LLC | NULL | 197 PONDEROSA LANE | ELIZABETH | CO | 80107 |
| 218 | 5 | 84 | 03700 | LAZY V ENTERPRISES LLC | LAZY V ENTERPRISES | 5849 PINON DR | ELIZABETH | CO | 80107 |
| 219 | 5 | 84 | 05350 | YUKON ARMS LLC | NULL | 36410 PARADISE CIR | ELIZABETH | CO | 80107 |
| 220 | 5 | 84 | 03379 | SHOOTERS INSTINCT LLC | NULL | 1361 BUFFALO GRASS PLACE | ELIZABETH | CO | 80107 |
| 221 | 5 | 84 | 04042 | POLYGRAF ENTERPRISES LLC | PFALZGRAF PFIREARMS | 166 LINCOLN ST | ELIZABETH | CO | 80107 |
| 222 | 5 | 84 | 01271 | BIG R OF ELIZABETH INC | NULL | 650 BEVERLY STREET | ELIZABETH | CO | 80107 |
| 223 | 5 | 84 | 71220 | ARAGON, CHARLES PETE | ARAGON SPORTS | 1213 PAWNEE PKWY | ELIZABETH | CO | 80107 |
| 224 | 5 | 84 | 36044 | ROY, STEVEN FRANCIS | STEVEN F ROY FIREARMS LTD | 468 STAGECOACH TRAIL | ELIZABETH | CO | 80107 |
| 225 | 5 | 84 | 01076 | HOLLADY, DALE L JR | NULL | 47740 FOXWOOD DRIVE | ELIZABETH | CO | 80107 |
| 226 | 5 | 84 | 34927 | GABEHART, J LYNN | L G SPORTS SYSTEMS & FIREARMS TRAINING | 4634 PARK LN | ELIZABETH | CO | 8010700 |
| 227 | 5 | 84 | 04563 | SLAMCAP LLC | ASPENOPS | 5757 JASPER POINTE CIR | CASTLE PINES | CO | 80108 |
| 228 | 5 | 84 | 02620 | BIG 5 CORP | BIG 5 SPORTING GOODS #401 | 5650 ALLEN WAY SUITE 112 | CASTLE ROCK | CO | 80108 |
| 229 | 5 | 84 | 05231 | DEMCHAK, JAMES P | NULL | 318 PARAGON WAY | CASTLE ROCK | CO | 80108 |
| 230 | 5 | 84 | 04896 | JTF ENTERPRISES LLC | JTF FIREARMS | 3611 ALLEN ST | CASTLE ROCK | CO | 80108 |
| 231 | 5 | 84 | 37191 | MCCAFFETY, ONEIL | NULL | 5611 STRAWBERRY LN | CASTLE ROCK | CO | 80108 |
| 232 | 5 | 84 | 03516 | ANDERSON, KIRK MARRS | NULL | 8689 FAWNWOOD DR | CASTLE ROCK | CO | 80108 |
| 233 | 5 | 84 | 04889 | ESTEP, DAMON LEE | SOHO SYSTEMS | 7312 WINTER BERRY LANE | CASTLE PINES | CO | 8010800 |

GOV- 006007

5130

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 234 | 5 | 84 | 04864 | PISTOL PACKIN' PATRIOTS LLC | NULL | 2229 JUTE LN | CASTLE ROCK | CO | 80109 |
| 235 | 5 | 84 | 04808 | CASTLE ROCK AUCTIONS LLC | NULL | 2290 BELLAVISTA ST | CASTLE ROCK | CO | 80109 |
| 236 | 5 | 84 | 03941 | SNK ENTERPRISES LLC | CASTLE ROCK CUSTOM FIREARMS | 4515 CEDAR GLEN PLACE | CASTLE ROCK | CO | 80109 |
| 237 | 5 | 84 | 04560 | MANGAN VENTURES LLC | TOP GUN ARMORY | 3271 SPRINGMEADOW CIR | CASTLE ROCK | CO | 80109 |
| 238 | 5 | 84 | 04895 | DEEP DISTRIBUTING LLC | DCF GUNS | 1155 PARK ST | CASTLE ROCK | CO | 80109 |
| 239 | 5 | 84 | 03228 | DEEP DISTRIBUTING LLC | DCF GUNS | 1155 PARK ST | CASTLE ROCK | CO | 80109 |
| 240 | 5 | 84 | 03895 | TWO CANNONS LLC | NULL | 599 TOPEKA #307 | CASTLE ROCK | CO | 80109 |
| 241 | 5 | 84 | 04531 | TRIGGER HOUND FIREARMS LLC | NULL | 4584 CEDAR GLEN PL | CASTLE ROCK | CO | 80109 |
| 242 | 5 | 84 | 04330 | SELLERS, RONALD DEAN | CASTLE ROCK GUNS | 1193 SWITCH GRASS DR | CASTLE ROCK | CO | 8010935 |
| 243 | 5 | 84 | 05234 | HIGH-TEC SOLUTIONS LLC | 303 TACTICAL SOLUTIONS | 4660 S GARDEN ST | ENGLEWOOD | CO | 80110 |
| 244 | 5 | 84 | 04668 | HIGH TEC SOLUTIONS LLC | 303 TACTICAL SOLUTIONS | 4660 SOUTH GARDEN ST | ENGLEWOOD | CO | 80110 |
| 245 | 5 | 84 | 03500 | LTS INC | FAST CASH PAWN & JEWELRY | 4155 S BROADWAY | ENGLEWOOD | CO | 80110 |
| 246 | 5 | 84 | 02274 | ABF INC | ABF | 4720 SOUTH SANTA FE CIRCLE, | ENGLEWOOD | CO | 80110 |
| 247 | 5 | 84 | 05118 | CROSSGYRO LLC | REVOLUTION WEAPONRY | 2875 S TEJON ST | ENGLEWOOD | CO | 80110 |
| 248 | 5 | 84 | 04296 | THE CAMERA TRADER INC | THE CAMERA TRADER | 2650 W HAMPDEN AVE | ENGLEWOOD | CO | 80110 |
| 249 | 5 | 84 | 02305 | CARDIO COMBATIVES ACADEMY LLC | HIGHLANDER USA | 123 W HAMPDEN UNIT J | ENGLEWOOD | CO | 80110 |
| 250 | 5 | 84 | 04888 | NATIONAL MARKETING GROUP INC | NULL | 3778 S KALAMATH ST | ENGLEWOOD | CO | 80110 |
| 251 | 5 | 84 | 02610 | AG MACHINING & INDUSTRIES INC | NULL | 4607 S WINDERMERE ST | ENGLEWOOD | CO | 80110 |
| 252 | 5 | 84 | 37575 | PREMIER PAWN INC | NULL | 4756 S BROADWAY | ENGLEWOOD | CO | 8011000 |
| 253 | 5 | 84 | 14691 | HENRY, WILLIAM D | NULL | 2464 S TEJON | ENGLEWOOD | CO | 8011000 |
| 254 | 5 | 84 | 37171 | EZPAWN COLORADO INC | EZPAWN | 3496 SOUTH FEDERAL BLVD | SHERIDAN | CO | 8011000 |
| 255 | 5 | 84 | 03021 | THE SHOOTIST PISTOL RANGE INC | THE SHOOTIST | 2980 S GALAPAGO ST | ENGLEWOOD | CO | 8011014 |
| 256 | 5 | 84 | 04351 | DOUBLE D ARMORY LTD | NULL | 5650 GREENWOOD PLAZA BLVD | GREENWOOD | CO | 80111 |
| 257 | 5 | 84 | 02033 | TSA STORES INC | SPORTS AUTHORITY #128 | 9000 E PEAKVIEW BLVD | GREENWOOD | CO | 80111 |
| 258 | 5 | 84 | 05153 | CENTENNIAL GUN CLUB LLC | CENTENNIAL GUN CLUB | 11800 EAST PEAKVIEW AVENUE | CENTENNIAL | CO | 80111 |
| 259 | 5 | 84 | 05136 | GREAT WEST GUNS LLC | GREAT WEST GUNS | 5750 DTC PARKWAY #200 | GREENWOOD | CO | 80111 |
| 260 | 5 | 84 | 03326 | CENTENNIAL GUN CLUB LLC | CENTENNIAL GUN CLUB | 11800 E PEAKVIEW AVE | CENTENNIAL | CO | 80111 |
| 261 | 5 | 84 | 04482 | PERRY, MATTHEW & BRENDAN | ALEXO TACTICAL | 6503 SOUTH POTOMAC COURT | CENTENNIAL | CO | 80111 |
| 262 | 5 | 84 | 04707 | MORETTI ARMORY LLC | MORETTI ARMORY | 5445 DTC PARKWAY PENTHOUS | GREENWOOD | CO | 80111 |
| 263 | 5 | 84 | 04429 | TACTICAL SUPPLY INC | NULL | 7255 S HAVANA ST UNIT 160 | CENTENNIAL | CO | 80112 |
| 264 | 5 | 84 | 04454 | BOWERS, MICHAEL L | BOWERS TACTICAL | 6931 S YOSEMITE ST  STE 400 | CENTENNIAL | CO | 80112 |
| 265 | 5 | 84 | 04725 | LITEYE SYSTEMS INC | LITEYE SYSTEMS | 7060 S TUCSON WAY | CENTENNIAL | CO | 80112 |

GOV- 006008

5131

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 266 | 5 | 84 | 03264 | IWATA, GLENN STEPHEN | NULL | 7517 E MINERAL PL | CENTENNIAL | CO | 80112 |
| 267 | 5 | 84 | 13837 | STARK, WILLIAM W | W-2 ENTERPRISES | 8505 E HUNTERS HILL | CENTENNIAL | CO | 80112 |
| 268 | 5 | 84 | 01944 | TODD, MICHAEL ELUSTER | METCO FIREARMS | 7375 SOUTH PEORIA ST  SUITE # | ENGLEWOOD | CO | 80112 |
| 269 | 5 | 84 | 05212 | TRIPLE J ARMORY INC | TRIPLE J ARMORY | 7421 EAST EASTER WAY | CENTENNIAL | CO | 80112 |
| 270 | 5 | 84 | 03059 | SMALL ARMS SUPPLY LLC | SMALL ARMS SUPPLY | 7255 S HAVANA ST #101 | CENTENNIAL | CO | 80112 |
| 271 | 5 | 84 | 01294 | SABBETH, MICHAEL G | NULL | 3920 SOUTH CLARKSON | ENGLEWOOD | CO | 80113 |
| 272 | 5 | 84 | 03814 | OUTDOORSMANS ATTIC LLC, THE | OUTDOORSMANS ATTIC, THE | 3435 S BROADWAY | ENGLEWOOD | CO | 80113 |
| 273 | 5 | 84 | 03321 | PAWNBANC SOUTH LLC | PAWNBANK | 2815 S BROADWAY | ENGLEWOOD | CO | 80113 |
| 274 | 5 | 84 | 03117 | SNK HOLDINGS LLC | HIGH PLAINS ARMS | 3490 S BROADWAY | ENGLEWOOD | CO | 80113 |
| 275 | 5 | 84 | 04318 | M W REYNOLDS INC | NULL | 3463 S BROADWAY | ENGLEWOOD | CO | 80113 |
| 276 | 5 | 84 | 05182 | SERAPHIM GROUP LLC | NULL | 7718 RAFTER RD | FRANKTOWN | CO | 80116 |
| 277 | 5 | 84 | 01382 | GRIFFITH, GARY N | NULL | 8550 SPRING VALLEY RD | FRANKTOWN | CO | 80116 |
| 278 | 5 | 84 | 01404 | GOLDEN BEAR SERVICES, INC | NULL | 10511 TANGLEWOOD ROAD | FRANKTOWN | CO | 80116 |
| 279 | 5 | 84 | 04241 | FRANKTOWN FIREARMS LLC | NULL | 7460 E HWY 86 STE 357 | FRANKTOWN | CO | 80116 |
| 280 | 5 | 84 | 04450 | MORELAND, TERRANCE LEE | MORELAND MERCANTILE | 5273 EAST HIGHWAY 86 | FRANKTOWN | CO | 80116 |
| 281 | 5 | 84 | 02455 | 2A ENTERPRISES LLC | NULL | 2041 NORTH HIGHWAY 83 SUIT | FRANKTOWN | CO | 80116 |
| 282 | 5 | 84 | 03554 | ARMS CO LLC | NULL | 2260 KELTY RD | FRANKTOWN | CO | 80116 |
| 283 | 5 | 84 | 03529 | DOREMUS, JOHN R | GUNS R US | 6997 S DAHLBERG RD | FRANKTOWN | CO | 80116 |
| 284 | 5 | 84 | 03553 | ARMS CO LLC | NULL | 2260 KELTY RD | FRANKTOWN | CO | 80116 |
| 285 | 5 | 84 | 34805 | LEADENS, GREG M | FRANKTOWN FIREARMS | 1483 N WOODHAVEN DR | FRANKTOWN | CO | 8011600 |
| 286 | 5 | 84 | 03961 | BRET WHITE HORSESHOEING INC | ON TARGET GUNSMITHING | 14123 COUNTY ROAD 154 | KIOWA | CO | 80117 |
| 287 | 5 | 84 | 04928 | JAEGER, ANDREW | JAGER BUILT GUNSMITHING | 316 CHEYENNE ST | KIOWA | CO | 80117 |
| 288 | 5 | 84 | 02601 | BOTSFORD, JAMES | NULL | 6852 QUAIL RUN CIRCLE | KIOWA | CO | 80117 |
| 289 | 5 | 84 | 05276 | DUSTED CLAYS OUTFITTERS & REPAIR LLC | DUSTED CLAYS | 6852 QUAIL RUN CIRCLE  CR 27 | KIOWA | CO | 80117 |
| 290 | 5 | 84 | 03446 | DORN, RICK A | NULL | 7615 RED ROCK CIR | LARKSPUR | CO | 80118 |
| 291 | 5 | 84 | 02716 | BLANCHARD, EDWARD KARL | ED'S GUNSMITHS | 9389 S SPRUCE MOUNTIAN RD | LARKSPUR | CO | 80118 |
| 292 | 5 | 84 | 02895 | LITTLETON AUCTIONS INC | CORBETTS AUCTION HOUSE | 4921 S SANTA FE DR | LITTLETON | CO | 80120 |
| 293 | 5 | 84 | 04248 | POTOMAC LTD LLC | NULL | 26 W DRY CREEK CIR #600 | LITTLETON | CO | 80120 |
| 294 | 5 | 84 | 01296 | DAVES TRAP & FIELD SUPPLY LLC | SHOOTIN SHOP SOUTH | 5827 SOUTH RAPP STREET | LITTLETON | CO | 80120 |
| 295 | 5 | 84 | 01725 | ADVANTAGE PAWN, INC | CASH IN A FLASH | 2338 W. BELLVIEW AVE | LITTLETON | CO | 80120 |
| 296 | 5 | 84 | 04089 | RAPID FIRE BUNKER LLC | NULL | 5765 S CURTICE ST | LITTLETON | CO | 80120 |
| 297 | 5 | 84 | 09946 | DEHART, HERBERT E | NULL | 7306 S HIGHLAND DR | LITTLETON | CO | 8012000 |

GOV- 006009

5132

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 298 | 5 | 84 | 37193 | CASHBANC INC | PAWN BANK | 1360 W LITTLETON BLVD | LITTLETON | CO | 8012000 |
| 299 | 5 | 84 | 04851 | SPECTRUM ARMS LLC | NULL | 3190 E CALEY AVE | CENTENNIAL | CO | 80121 |
| 300 | 5 | 84 | 05228 | ORION FIREARMS LLC | NULL | 6262 S ADAMS DR | CENTENNIAL | CO | 80121 |
| 301 | 5 | 84 | 01693 | LITTLETON PAWN, INC. | BROADWAY JEWELRY & PAWN | 5553 SOUTH BROADWAY | LITTLETON | CO | 80121 |
| 302 | 5 | 84 | 03528 | GILLIT, MICHAEL ALAN | BLUE LINE GUNS | 1437 E GEDDES AVE | CENTENNIAL | CO | 80122 |
| 303 | 5 | 84 | 03796 | WEB ENHANCEMENT INC | WEI SPORTSMAN SUPPLY | 5368 E MINERAL CIRCLE | CENTENNIAL | CO | 80122 |
| 304 | 5 | 84 | 05405 | KRIKORIAN, KEVIN L | THE GUN SHOP | 7950 S LINCOLN ST STE 105 | LITTLETON | CO | 80122 |
| 305 | 5 | 84 | 03274 | MILE HIGH VELOCITY LLC | MILE HIGH VELOCITY | 7023 S ALBION ST | CENTENNIAL | CO | 80122 |
| 306 | 5 | 84 | 02687 | J & J ENTERPRISES LLC | SHOOTIN' SHACK, THE | 311 E COUNTY LINE ROAD SUIT | LITTLETON | CO | 80122 |
| 307 | 5 | 84 | 03795 | WEB ENHANCEMENT INC | WEI SPORTSMAN SUPPLY | 5368 EAST MINERAL CIRCLE | CENTENNIAL | CO | 80122 |
| 308 | 5 | 84 | 02617 | DICK'S SPORTING GOODS, INC | DICK'S SPORTING GOODS, INC (#367) | 6737 SOUTH VINE STREET | CENTENNIAL | CO | 80122 |
| 309 | 5 | 84 | 49428 | GAYNOR, JOHN C | JOHNS CUSTOM GUNSMITHING | 8122 S SAINT PAUL WAY | LITTLETON | CO | 8012200 |
| 310 | 5 | 84 | 35548 | TRINGL, STEVEN R | TRINGL TECHNOLOGIES | 939 E EASTER WAY | LITTLETON | CO | 8012200 |
| 311 | 5 | 84 | 04532 | OK PAWN & JEWELRY INC | SOUTHWEST PAWN & JEWELRY | 8996 WEST BOWLES AVE UNIT ( | LITTLETON | CO | 80123 |
| 312 | 5 | 84 | 02621 | DYK, MARY LOUISE | NULL | 4 BROOKHAVEN TRAIL | COLUMBINE V | CO | 80123 |
| 313 | 5 | 84 | 04179 | 303 ARMORY LTD | NULL | 9150 W QUINCY AVE | LITTLETON | CO | 80123 |
| 314 | 5 | 84 | 03410 | SPORTING ENTERPRIZE LLC | AMERICAN ARMORY | 4760 WADSWORTH BLVD L-104 | LITTLETON | CO | 80123 |
| 315 | 5 | 84 | 02294 | DICK'S SPORTING GOODS, INC. | DICK'S SPORTING GOODS, INC. (#298) | 8501 WEST BOWLES AVE | LITTLETON | CO | 80123 |
| 316 | 5 | 84 | 03107 | OSHMYANSKY, SEMYON | DENVER GUNS AND AMMO | 8250 W COAL MINE AVE #2 | LITTLETON | CO | 80123 |
| 317 | 5 | 84 | 03588 | KING, JOSEPH VINCENT III | NULL | 8250 W COAL MINE AVE UNIT # | LITTLETON | CO | 80123 |
| 318 | 5 | 84 | 02007 | TSA STORES INC | SPORTS AUTHORITY #127 | 8055 WEST BOWLES AVE UNIT { | LITTLETON | CO | 80123 |
| 319 | 5 | 84 | 02680 | KOEHN, KEVIN LEN | TIMBERLINE FIREARMS | 4682 S DUDLEY ST | DENVER | CO | 80123 |
| 320 | 5 | 84 | 03885 | RYANA ENTERPRISES LLC | RYANA TACTICAL | 15 FAIRWAY LANE | COLUMBINE V | CO | 80123 |
| 321 | 5 | 84 | 04829 | BROWN, MICHAEL LEE | ALLEGIANT ARMS | 8232 SWEET WATER RD | LONE TREE | CO | 80124 |
| 322 | 5 | 84 | 04853 | CABELA'S WHOLESALE INC | CABELA'S | 10670 CABELA DR | LONE TREE | CO | 80124 |
| 323 | 5 | 84 | 04413 | LONE TREE FIREARMS & AMMO LLC | NULL | 10364 DUNSFORD DR | LONE TREE | CO | 80124 |
| 324 | 5 | 84 | 72030 | BLANCETT, CRAIG A | NULL | 9212 BAUER CT | LITTLETON | CO | 8012400 |
| 325 | 5 | 84 | 00512 | GALYANS TRADING COMPANY INC | DICK'S SPORTING GOODS, INC. (#436) | 8435 PARK MEADOWS CENTER | LONE TREE | CO | 8012400 |
| 326 | 5 | 84 | 03611 | SAFETY ONE INTERNATIONAL INC | NULL | 8181 WEST BRANDON DRIVE, SI | LITTLETON | CO | 80125 |

GOV- 006010

5133

| | Lic | Lic | | | | | Premise | | Zip |
|---|---|---|---|---|---|---|---|---|---|
| | Regn | Dist | Lic Seqn | License Name | Business Name | Premise Street | City | State | Code |
| 327 | 5 | 84 | 05264 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 12154 N DUMONT WAY | LITTLETON | CO | 80125 |
| 328 | 5 | 84 | 03412 | HANDSHAKE ENTERPRISES LLC | CUSTOMER FIRST FIREARMS FFL | 10215 CAVALETTI DR | LITTLETON | CO | 80125 |
| 329 | 5 | 84 | 04099 | PHILLIPS, BRADLEY JAMES | RANCH, THE | 7007 PUMA TRAIL | LITTLETON | CO | 80125 |
| 330 | 5 | 84 | 04114 | PRO CUSTOM MACHINING INC | NULL | 9903 TITAN CT #9 | LITTLETON | CO | 80125 |
| 331 | 5 | 84 | 03486 | ALPINE ARMORY LLC | NULL | 3722 NORWOOD DRIVE | LITTLETON | CO | 80125 |
| 332 | 5 | 84 | 05017 | ALPINE ARMORY LLC | NULL | 3722 NORWOOD DR | LITTLETON | CO | 80125 |
| 333 | 5 | 84 | 03044 | GALLEY GRAPHICS LLC | NULL | 3768 NORWOOD DRIVE UNIT E | LITTLETON | CO | 80125 |
| 334 | 5 | 84 | 03690 | ROCKYOURGLOCK COM, LLC | NULL | 9892 TITAN PARK CIRCLE UNIT # | LITTLETON | CO | 80125 |
| 335 | 5 | 84 | 01907 | NYDAN LLC | NULL | 7668 RAMPART WAY | LITTLETON | CO | 80125 |
| 336 | 5 | 84 | 03077 | BISON VENTURES INC | TARGET TIME FAMILY SHOOTING CENTER | 12185 N DUMONT WAY UNIT C | LITTLETON | CO | 80125 |
| 337 | 5 | 84 | 03612 | SAFETY ONE INTERNATIONAL INC | NULL | 8181 W BRANDON DR STE 7 | LITTLETON | CO | 80125 |
| 338 | 5 | 84 | 03832 | HORGAN, JOHN DANIEL JR | NULL | 9588 LARK CT | LITTLETON | CO | 80125 |
| 339 | 5 | 84 | 03502 | ROCKY MT ENTERPRISES LLC | STRAIGHT SHOOTIN GUNS & AMMO | 3009 WINDRIDGE CIR | LITTLETON | CO | 80126 |
| 340 | 5 | 84 | 05070 | STEWART, ROD | ROCKY MOUNTAIN GUNSMITH | 8605 S GATEWOOD ST | HIGHLANDS R | CO | 80126 |
| 341 | 5 | 84 | 04878 | FIRELIGHT FIREARMS LLC | NULL | 2563 DANBURY LANE | HIGHLANDS R | CO | 80126 |
| 342 | 5 | 84 | 05071 | STEWART, ROD | ROCKY MOUNTAIN GUNSMITH | 8605 S GATEWOOD ST | HIGHLANDS R | CO | 80126 |
| 343 | 5 | 84 | 01634 | BECK ENTERPRISES L L C | NULL | 8853 POCHARD STREET | LITTLETON | CO | 80126 |
| 344 | 5 | 84 | 04874 | JAYNORTH NET LLC | NULL | 9549 DEVON CT | HIGHLANDS R | CO | 80126 |
| 345 | 5 | 84 | 04656 | JIJI ENTERPRISES LLC | NULL | 10195 BENTWOOD CIR | HIGHLANDS R | CO | 80126 |
| 346 | 5 | 84 | 05492 | BUGSISTERS LLC | POPOE'S ARMS | 10155 CHERRYHURST LANE | HIGHLANDS R | CO | 80126 |
| 347 | 5 | 84 | 00720 | HIGHLANDS RANCH FIREARMS LLC | NULL | 3523 E MEADOW CREEK PLACE | HIGHLANDS R | CO | 80126 |
| 348 | 5 | 84 | 09435 | SIMMONS, PAUL KEVIN | NULL | 8773 S WILDROSE CT | HIGHLAND RA | CO | 8012600 |
| 349 | 5 | 84 | 37153 | HUFFMAN, KURT JAMES | HUFFMAN GUNSMITHING | 3978 MALLARD ST | HIGHLANDS R | CO | 8012600 |
| 350 | 5 | 84 | 03957 | METTLE ENTERPRISES LLC | METTLE ARMS | 10044 W LAKE DR | LITTLETON | CO | 80127 |
| 351 | 5 | 84 | 36621 | SMART, STEVEN L | NULL | 9640 S DOVER WAY | LITTLETON | CO | 80127 |
| 352 | 5 | 84 | 01077 | BIG 5 CORP | BIG 5 SPORTING GOODS #309 | 10027 WEST REMINGTON AVE # | LITTLETON | CO | 80127 |
| 353 | 5 | 84 | 01114 | WAL-MART STORES, INC | WAL-MART SUPERCENTER #5049 | 13420 COAL MINE AVE | LITTLETON | CO | 80127 |
| 354 | 5 | 84 | 03467 | VOLKMANN PRECISION LLC | VOLKMANN PRECISION | 11160 S DEER CREEK RD | LITTLETON | CO | 80127 |
| 355 | 5 | 84 | 04917 | ROCKY MOUNTAIN SCIENTIFIC LABORATORY LLC | ROCKY MOUNTAIN SCIENTIFIC LABORATORY/RMSL | 10577 W CENTENNIAL RD STE 1 | LITTLETON | CO | 80127 |

GOV- 006011

5134

Appellate Case: 14-1290   List of Colorado Federal Firearms Licensees (FFLs)   Date: 01/16/2015   Page: 35
Document: 01019376763

March 2014

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 356 | 5 | 84 | 04394 | JENSEN, DONALD LEE | NULL | 10805 W ALAMO PLACE | LITTLETON | CO | 80127 |
| 357 | 5 | 84 | 02178 | JOYCE, THOMAS PATRICK | TJ'S FIREARM SERVICES | 14 YELLOW FLAX | LITTLETON | CO | 80127 |
| 358 | 5 | 84 | 00785 | LEWIS, ALDEN E JR | NULL | 9434 WEST ELMHURST PLACE | LITTLETON | CO | 80128 |
| 359 | 5 | 84 | 03259 | RLI ARMORY LLC | NULL | 7547 S GARLAND CT | LITTLETON | CO | 80128 |
| 360 | 5 | 84 | 03904 | LYNCH MANAGEMENT SVCS INC | NULL | 7663 SOUTH AMES WAY | LITTLETON | CO | 80128 |
| 361 | 5 | 84 | 03325 | ANAYA, DENNIS D | ANAYA ENTERPRISES | 7570 W FREMONT AVE | LITTLETON | CO | 80128 |
| 362 | 5 | 84 | 03720 | WORKS UNLIMITED LLC | NULL | 7330 WEST DAVID DR | LITTLETON | CO | 80128 |
| 363 | 5 | 84 | 98723 | GUTIRREZ, MICHAEL R | TRU BLUE FIREARM REFINISHING | 7664 W ONTARIO PL | LITTLETON | CO | 8012800 |
| 364 | 5 | 84 | 03092 | GRAND PRIX GUNS LLC | NULL | 3105 W COUNTY LINE RD | LITTLETON | CO | 80129 |
| 365 | 5 | 84 | 03594 | WOLF ARMAMENT LLC | NULL | 844 ROCKHURST DR UNIT A | HIGHLANDS R | CO | 80129 |
| 366 | 5 | 84 | 04843 | THE CITIZEN ARMORY INC | THE CITIZEN ARMORY | 300 PLAZA DR STE 200 | HIGHLANDS R | CO | 80129 |
| 367 | 5 | 84 | 04333 | PETERSON, DOUGLAS GENE | PETERSON ARMS | 10634 BRIARGLEN CIR | HIGHLANDS R | CO | 80130 |
| 368 | 5 | 84 | 01700 | BIG 5 CORP | BIG 5 SPORTING GOODS #341 | 8675 SOUTH QUEBEC ST | HIGHLANDS R | CO | 80130 |
| 369 | 5 | 84 | 04385 | GUN GUARDIANS LLC | NULL | 9931 DARWIN LN | HIGHLANDS R | CO | 80130 |
| 370 | 5 | 84 | 04782 | WILDCAT ENTERPRISES LLC | NULL | 5367 CLOVERVALE CIR | HIGHLANDS R | CO | 80130 |
| 371 | 5 | 84 | 03899 | CRYSTAL CREEK FIREARMS LLC | CRYSTAL CREEK FIREARMS | 16745 VON NEUMAN | MONUMENT | CO | 80132 |
| 372 | 5 | 84 | 03513 | TRI LAKES SHOOTERS SUPPLY INC | NULL | 481 HWY 105, SUITE E | MONUMENT | CO | 80132 |
| 373 | 5 | 84 | 02361 | TRI LAKES GUNSMITH, LLC | NULL | 19020 BEACON LITE RD | MONUMENT | CO | 80132 |
| 374 | 5 | 84 | 04907 | RAZORBACK ARMS LLC | RAZORBACK ARMS | 460 TALUS RD | MONUMENT | CO | 80132 |
| 375 | 5 | 84 | 04535 | MONUMENT GUN WORKS LLC | NULL | 189 4TH ST | MONUMENT | CO | 80132 |
| 376 | 5 | 84 | 03898 | CRYSTAL CREEK FIREARMS LLC | CRYSTAL CREEK FIREARMS | 16745 VON NEUMAN | MONUMENT | CO | 80132 |
| 377 | 5 | 84 | 34709 | PUCKETT, FRANK E | NULL | 17040 MITCHELL AVE | MONUMENT | CO | 8013200 |
| 378 | 5 | 84 | 05272 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 9853 S PARKER RD | PARKER | CO | 80134 |
| 379 | 5 | 84 | 02462 | CHIEF TOMOKA LLC | NULL | 3731 N BAYOU HILLS RD | PARKER | CO | 80134 |
| 380 | 5 | 84 | 02388 | BAKER'S GUNS & AMMO, LLC | ROCKY MOUNTAIN GUNS & AMMO | 10970 SOUTH PARKER RD, UNIT | PARKER | CO | 80134 |
| 381 | 5 | 84 | 01945 | TSA STORES INC | SPORTS AUTHORITY #137 | 11445 S 20 MILE ROAD | PARKER | CO | 80134 |
| 382 | 5 | 84 | 05409 | R4 SUPPLY LLC | R4 SUPPLY | 12786 N 4TH ST | PARKER | CO | 80134 |
| 383 | 5 | 84 | 03628 | PATRIOT TACTICAL SOLUTIONS LLC | IRON HORSE ARMORY | 10716 FLAGLER DR | PARKER | CO | 80134 |
| 384 | 5 | 84 | 04572 | DLC FAMILY ENTERPRISES LLC | DLC FIREARMS | 17053 CAMPO DR | PARKER | CO | 80134 |
| 385 | 5 | 84 | 02689 | BIG 5 CORP. | BIG 5 SPORTING GOODS #412 | 9257 SOUTH PARKER ROAD | PARKER | CO | 80134 |
| 386 | 5 | 84 | 04665 | UNCLE OWEN'S LLC | UNCLE OWEN'S | 8303 HILLCREST WAY | PARKER | CO | 80134 |

GOV- 006012

5135

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 387 | 5 | 84 | 05077 | DURO GUNSMITHING AND FIREARMS LLC | NULL | 8751 ASPEN CIRCLE | PARKER | CO | 80134 |
| 388 | 5 | 84 | 03431 | IN SIGHT ARMS LLC | NULL | 10658 CLARKEVILLE WAY | PARKER | CO | 80134 |
| 389 | 5 | 84 | 03430 | IN SIGHT ARMS LLC | NULL | 10658 CLARKEVILLE WAY | PARKER | CO | 80134 |
| 390 | 5 | 84 | 03488 | UNIT 13 FIREARMS LLC | NULL | 18910 LONGS WAY | PARKER | CO | 80134 |
| 391 | 5 | 84 | 03781 | FOX AIRSOFT LLC | NULL | 10244 S PROGRESS LN | PARKER | CO | 80134 |
| 392 | 5 | 84 | 01755 | MELTON, JOHN H | 21ST CENTURY GUNSMITHING | 7361 MEADOW VIEW | PARKER | CO | 80134 |
| 393 | 5 | 84 | 05316 | AVERY, JOHN PHILIP | NULL | 9031 A APACHE PLUME DR | PARKER | CO | 80134 |
| 394 | 5 | 84 | 03771 | OBRIEN, TIM | AMY'S ARMS | 15887 BUTTERWORT CIRCLE | PARKER | CO | 80134 |
| 395 | 5 | 84 | 02735 | SUB-URBAN-ARMS LLC | NULL | 18681 HORSE CREEK ST | PARKER | CO | 80134 |
| 396 | 5 | 84 | 02168 | TRUMBULL, NELSON C | TRUMBULL GUNSMITHING | 18979 E HOLLOW CREEK LN | PARKER | CO | 80134 |
| 397 | 5 | 84 | 03286 | POTESTIO BROTHERS INC | POTESTIO BROTHERS EQUIPMENT INC | 19020 LONGS WAY | PARKER | CO | 80134 |
| 398 | 5 | 84 | 04894 | SHADES OF GRAY TACTICAL INC | SOUTH METRO UNIFORM AND SUPPLY | 10228 PROGRESS LN | PARKER | CO | 80134 |
| 399 | 5 | 84 | 04573 | DLC FAMILY ENTERPRISES LLC | DLC FIREARMS | 17053 CAMPO DR | PARKER | CO | 80134 |
| 400 | 5 | 84 | 04324 | REDFEATHER FIREARMS LLC | NULL | 12935 IRONSTONE WAY # 303 | PARKER | CO | 80134 |
| 401 | 5 | 84 | 04919 | WAL-MART STORES, INC | WALMART #2892 | 11101 S PARKER RD | PARKER | CO | 80134 |
| 402 | 5 | 84 | 03515 | BODY TAMER LLC | SMART SHOOTER, THE | 11421 ROMLEY COURT | PARKER | CO | 80134 |
| 403 | 5 | 84 | 04904 | PEAK 54 ENTERPRISES LLC | FRONT RANGE ARMORY | 16125 PEREGRINE DR | PARKER | CO | 80134 |
| 404 | 5 | 84 | 03992 | LEE, HILARY | LEE FIREARMS | 10843 WILLOW REED CIR E | PARKER | CO | 80134 |
| 405 | 5 | 84 | 05103 | LEGION ARMS LLC | OFF-SET ARMS | 10246 S PROGRESS LN | PARKER | CO | 80134 |
| 406 | 5 | 84 | 12932 | DOUGLAS, DONALD ALPHEUS | DADS WHOLESALE | 8866 THUNDERBIRD CT | PARKER | CO | 8013400 |
| 407 | 5 | 84 | 14620 | GATES, ROBERT L | SOUTHWEST SPORT SPECIALTIES | 9880 E BAYOU HILLS LN | PARKER | CO | 8013400 |
| 408 | 5 | 84 | 33360 | GUINEA, JUAN FRANCISCO | JFGC ARMS & TRADE | 8640 WILDRYE CIR | PARKER | CO | 8013400 |
| 409 | 5 | 84 | 00511 | KELLEYS SPORTS LLC | NULL | 12990 N 6TH ST | PARKER | CO | 8013494 |
| 410 | 5 | 84 | 00680 | ANGLERS ALL LTD | NULL | 5547 N HIWAY 67 | SEDALIA | CO | 80135 |
| 411 | 5 | 84 | 04748 | ORAVEZ, JOHN ROBERT | RAMPART FIREARMS | 1211 CINNAMON BEAR RD | SEDALIA | CO | 80135 |
| 412 | 5 | 84 | 03540 | PREDEX CORPORATION | NULL | 3674 NORTH STATE HIGHWAY 6 | SEDALIA | CO | 80135 |
| 413 | 5 | 84 | 04902 | DOWELL, MICHAEL J | NULL | 337 CORONADO DR | SEDALIA | CO | 80135 |
| 414 | 5 | 84 | 03494 | LIVING SPRINGS GUNSMITHING LLC | NULL | 59200 E 104TH AVE BLD #1 | STRASBURG | CO | 80136 |
| 415 | 5 | 84 | 10171 | PILLER, BEN & PILLER, EILEEN | BENS SPORT SUPPLY | 2941 WAGNER ST | STRASBURG | CO | 8013600 |
| 416 | 5 | 84 | 04063 | MCCOY, ROBERT A | LOG CABIN FIREARMS | 1467 MAIN ST | STRASBURG | CO | 8013607 |

GOV- 006013

5136

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 417 | 5 | 84 | 04064 | MCCOY, ROBERT A | LOG CABIN FIREARMS | 1467 MAIN ST | STRASBURG | CO | 8013607 |
| 418 | 5 | 84 | 00040 | KEETON, GREGG M | PLAINS FIREARMS | 36450 E FLORIDA AVE | WATKINS | CO | 80137 |
| 419 | 5 | 84 | 04133 | GOLDEN GUN CLUB INC | NULL | 1503 S WATKINS RD | WATKINS | CO | 80137 |
| 420 | 5 | 84 | 03590 | STAGECOACH ARMORY LLC | NULL | 8394 N FLINTWOOD RD | PARKER | CO | 80138 |
| 421 | 5 | 84 | 04124 | DOUBLE ZERO LLC | SPECIALTY EQUIPMENT COMPANY | 12249 N PINE VISTA TRL | PARKER | CO | 80138 |
| 422 | 5 | 84 | 01052 | SCHROEDER, KIRK A | NULL | 11036 CALLAWAY RD | PARKER | CO | 80138 |
| 423 | 5 | 84 | 01896 | FULCOMER, ROBERT W | BOB'S GUNS AND AMMO | 20155 AINTREE CT | PARKER | CO | 80138 |
| 424 | 5 | 84 | 00426 | KAY, GREGG EDWARD | KAY'S JEWELRY GUNS & CARS | 10662 BLACK FOREST DR | PARKER | CO | 80138 |
| 425 | 5 | 84 | 02584 | HIGH PLAINS TACTICAL LLC | NULL | 42178 PEARSON RANCH LOOP | PARKER | CO | 80138 |
| 426 | 5 | 84 | 03763 | SULPHUR GULCH GUNSMITHING LLC | SULPHER GULCH GUNSMITHING | 21020 GLACIER PARK COVE | PARKER | CO | 80138 |
| 427 | 5 | 84 | 04635 | TACTICAL ENTERPRISES LLC | ROCKY MOUNTAIN FIREARM | 42977 LONDON DRIVE | PARKER | CO | 80138 |
| 428 | 5 | 84 | 04686 | 3B LLC | COLORADO GUNS AND AMMO | 159 ROME AVE | PARKER | CO | 80138 |
| 429 | 5 | 84 | 04516 | FREEDOM ARMS SHOOTING RANGE LLC | NULL | 45249 SUGARLOAF DR | PARKER | CO | 80138 |
| 430 | 5 | 84 | 04418 | KLUCSARITS, THOMAS J | US VET FIREARMS | 23144 ALLENDALE AVE | PARKER | CO | 80138 |
| 431 | 5 | 84 | 03353 | ZOMBIE FIREARMS LLC | NULL | 10738 BLACK FOREST DR | PARKER | CO | 80138 |
| 432 | 5 | 84 | 04509 | GUN WORKS BY BRUCE LLC | NULL | 42808 PEARSON RANCH LOOP | PARKER | CO | 80138 |
| 433 | 5 | 84 | 33253 | ANDERSON, JOHN T | ANDERSONS SUPPLIES | 42950 VISTA RIDGE | PARKER | CO | 8013800 |
| 434 | 5 | 84 | 03674 | BRECK ENTERPRISES LLC | BRECK'S ARMORY | 3404 LONGS PEAK CIR | PARKER | CO | 8013800 |
| 435 | 5 | 84 | 02040 | TSA STORES INC | SPORTS AUTHORITY #101 | 1000 BROADWAY | DENVER | CO | 80203 |
| 436 | 5 | 84 | 75647 | D&B GOLD TRADING INC | CENTRAL JEWELRY AND LOAN CO II | 845 LINCOLN ST | DENVER | CO | 8020300 |
| 437 | 5 | 84 | 00584 | DENVER BULLETS INC | NULL | 1600 WEST 13TH AVE | DENVER | CO | 80204 |
| 438 | 5 | 84 | 00136 | LTS INCORPORATED | FAST CASH PAWN & JEWELRY | 1023 FEDERAL BLVD | DENVER | CO | 80204 |
| 439 | 5 | 84 | 03944 | 303 ARMS INC | NULL | 1600 W 13TH AVE STE 1A | DENVER | CO | 80204 |
| 440 | 5 | 84 | 10762 | DENVER BULLETS AMMUNITION | NULL | 1600 W 13TH AVE | DENVER | CO | 8020400 |
| 441 | 5 | 84 | 01959 | SILENT INNOVATIONS, LLC | S.I. | 1600 W 13TH AVE STE 4 | DENVER | CO | 8020424 |
| 442 | 5 | 84 | 00697 | LTS INC | FAST CASH PAWN & JEWELRY | 2156 LARIMER ST | DENVER | CO | 80205 |
| 443 | 5 | 84 | 05477 | THE FIREARM FACTORY LLC | THE NOCK 'N HAMMER | 3886 NIAGARA ST | DENVER | CO | 80207 |
| 444 | 5 | 84 | 04409 | R&S MANUFACTURING LLC | NULL | 3886 NIAGARA ST | DENVER | CO | 80207 |
| 445 | 5 | 84 | 10446 | CAPLIN, LANCE R | CAP DISTRIBUTING CO | 3955 E EXPOSITION AVE SUITE 2 | DENVER | CO | 80209 |
| 446 | 5 | 84 | 03090 | HSS INC | NULL | 900 S BROADWAY ST #100 | DENVER | CO | 80209 |

GOV- 006014

5137

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 447 | 5 | 84 | 05105 | BALLISTIC CANDY LLC | BALLISTIC CANDY | 3773 CHERRY CREEK NORTH DR | DENVER | CO | 80209 |
| 448 | 5 | 84 | 01703 | FRONTIER GALLERY, LLC | FRONTIER GALLERY, LLC | 1452 S BROADWAY | DENVER | CO | 80210 |
| 449 | 5 | 84 | 04476 | AMAROQ ENTERPRISES LLC | AMAROQ ARMAMENTS | 2080 S FRANKLIN ST | DENVER | CO | 80210 |
| 450 | 5 | 84 | 34899 | CORNELL, JOSEPH M | MIDTOWN SPORTS | 1500 SOUTH BROADWAY | DENVER | CO | 8021000 |
| 451 | 5 | 84 | 00588 | INSKEEP, THOMAS D | NULL | 5262 OSCEOLA ST | DENVER | CO | 80212 |
| 452 | 5 | 84 | 36268 | ROYAL BELL LTD | NULL | 5815 W 52ND AVE | DENVER | CO | 8021200 |
| 453 | 5 | 84 | 03149 | AREA 52 INC | NULL | 4407 W 52ND AVE | DENVER | CO | 8021200 |
| 454 | 5 | 84 | 04243 | MCC FIREARMS INCORPORATED | SILVER BULLET | 5901 W 38TH AVE | WHEAT RIDGE | CO | 8021200 |
| 455 | 5 | 84 | 01344 | LTS INCORPORATED | FAST CASH PAWN & JEWELRY | 7024 W COLFAX AVE | LAKEWOOD | CO | 80214 |
| 456 | 5 | 84 | 03670 | GUN ROOM INC, THE | GUN ROOM, THE | 1595 CARR ST | LAKEWOOD | CO | 80214 |
| 457 | 5 | 84 | 35912 | PALSULICH, WILLIAM GEORGE | NULL | 1880 ALLISON ST | LAKEWOOD | CO | 80214 |
| 458 | 5 | 84 | 03947 | SHILES LLC | PLAN B CUSTOMS | 1595 CARR ST | LAKEWOOD | CO | 8021400 |
| 459 | 5 | 84 | 36890 | PASTERNACKS PAWN SHOP INC | PASTERNACKS IV A PAWN SHOP | 6851 W COLFAX AVE | LAKEWOOD | CO | 8021400 |
| 460 | 5 | 84 | 37603 | LTS INCORPORATED | FAST CASH PAWN & JEWELRY | 2551 SHERIDAN BLVD | EDGEWATER | CO | 8021400 |
| 461 | 5 | 84 | 04475 | LOCKERT, TRAVIS JAMES | WHITE LION ARMORY | 9895 W COLFAX AVE UNIT B | LAKEWOOD | CO | 80215 |
| 462 | 5 | 84 | 03192 | MGTS INC | MACHINE GUN TOURS | 12550 W COLFAX AVE STE 103 | LAKEWOOD | CO | 80215 |
| 463 | 5 | 84 | 03126 | MOUNTAIN PAWN INC | MOUNTAIN PAWN | 9699 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| 464 | 5 | 84 | 02428 | RKL SOLO INC | RKL INC | 650 GARLAND | LAKEWOOD | CO | 80215 |
| 465 | 5 | 84 | 03945 | AMERICAN ARMORY INC | NULL | 8533 W COLFAX AVE, SUITE 104 | LAKEWOOD | CO | 80215 |
| 466 | 5 | 84 | 03625 | KNOTT, RICHARD | ACES FIREARMS | 9930 W 20TH AVE | LAKEWOOD | CO | 80215 |
| 467 | 5 | 84 | 02064 | MARWICK VENTURES, INC | G & G GUNS | 8465 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| 468 | 5 | 84 | 03627 | SHEPHERD ENTERPRISES LLC | BEAVER CREEK FIREARMS | 610 EVERETT ST | LAKEWOOD | CO | 80215 |
| 469 | 5 | 84 | 02242 | SCHENDEL, RICHARD W | POPS RELOADING | 1025 DUDLEY ST | LAKEWOOD | CO | 80215 |
| 470 | 5 | 84 | 08335 | STALIWE, ARTHUR G | NULL | 11050 WEST 29TH AVENUE | LAKEWOOD | CO | 80215 |
| 471 | 5 | 84 | 33512 | SAWTOOTH INC | COLORADO SCHOOL OF TRADES | 1575 HOYT ST | LAKEWOOD | CO | 8021500 |
| 472 | 5 | 84 | 36912 | ADVANTAGE PAWN INC | NULL | 11520 W COLFAX | LAKEWOOD | CO | 8021500 |
| 473 | 5 | 84 | 36078 | CASH AMERICA INC OF COLORADO | CASH AMERICA PAWN OF DENVER #1 | 1565 WADSWORTH BLVD | LAKEWOOD | CO | 8021500 |
| 474 | 5 | 84 | 04152 | P & G PERFORMANCE AMMUNITION LLC | NULL | 5360 N WASHINGTON ST UNIT I | DENVER | CO | 80216 |
| 475 | 5 | 84 | 00637 | REZNEY, MICHAEL N & DUNCAN, TODD L | PBS SHOTGUN SUPPLY | 5301 COOK ST | DENVER | CO | 80216 |
| 476 | 5 | 84 | 03376 | GALLEGOS, MICHAEL MARCUS | LOCK & LOAD ARMORY | 5890 N WASHINGTON ST, UNIT | DENVER | CO | 80216 |

GOV- 006015

5138

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 477 | 5 | 84 | 34969 | STERLE, ANTHONY J | A J STERLE GUN SERVICE | 6321 NORTH WASHINGTON #C | DENVER | CO | 80216 |
| 478 | 5 | 84 | 05115 | LOCK & LOAD ARMORY LLC | OLYMPUS ARMAMENT | 5890 N WASHINGTON ST UNIT | DENVER | CO | 80216 |
| 479 | 5 | 84 | 03567 | PLATTE ANCHOR BOLT CO INC | NULL | 4950 JACKSON ST | DENVER | CO | 80216 |
| 480 | 5 | 84 | 04177 | PAWN CO LLC | JUMPING JACK CASH | 5700 LINCOLN DR | DENVER | CO | 80216 |
| 481 | 5 | 84 | 15251 | EATON METAL PRODUCTS COMPANY | NULL | 4800 YORK ST | DENVER | CO | 8021600 |
| 482 | 5 | 84 | 13522 | JEWELL, DAVID J | SCOTTIES GUNS & MILITARIA | 5600 E COLFAX | DENVER | CO | 8022000 |
| 483 | 5 | 84 | 03744 | TRUE GRIT GUNSMITHING LLC | TRUE GRIT GUNSMITHING | 110 WEST 70TH AVE | DENVER | CO | 80221 |
| 484 | 5 | 84 | 03234 | ENDES FIREARMS LLC | NULL | 8169 LORETTA DR | DENVER | CO | 80221 |
| 485 | 5 | 84 | 03270 | FREEDOM FIRST FIREARMS LLC | NULL | 110 W 70TH AVE | DENVER | CO | 80221 |
| 486 | 5 | 84 | 01509 | SUPER PAWN LLC | NULL | 1716 WEST 72ND AVE | DENVER | CO | 80221 |
| 487 | 5 | 84 | 02452 | ZIMA, RUSSELL | RUSS ZIMA ENGRAVING | 7291 RUTH WAY | DENVER | CO | 80221 |
| 488 | 5 | 84 | 36894 | ABEYTA, FRED E | AMERICAN PAWN SHOP | 9240 FEDERAL BLVD | FEDERAL HEIG | CO | 8022100 |
| 489 | 5 | 84 | 35332 | EZPAWN COLORADO INC | EZPAWN | 8490 N PECOS ST | FEDERAL HEIG | CO | 8022100 |
| 490 | 5 | 84 | 35795 | NEVES UNIFORMS INC | NULL | 5120 OSAGE STREET, SUITE 200 | DENVER | CO | 8022100 |
| 491 | 5 | 84 | 36959 | NATIONAL PAWN LIMITED LIABILITY CO | NULL | 6289 FEDERAL BLVD | DENVER | CO | 8022100 |
| 492 | 5 | 84 | 37399 | LTS INC | FAST CASH PAWN & JEWELRY | 1227 W 84TH AVE | FEDERAL HEIG | CO | 8022100 |
| 493 | 5 | 84 | 04178 | NEW VIEW LLC | BIGHORN FIREARMS | 2175 S JASMINE ST SUITE B | DENVER | CO | 80222 |
| 494 | 5 | 84 | 04578 | THREE STONE ARSENAL LLC | NULL | 5120 OSAGE ST STE 100 | DENVER | CO | 80222 |
| 495 | 5 | 84 | 04500 | BLUE STAR POLICE SUPPLY LLC | NULL | 6485 E HAMPDEN AVE | DENVER | CO | 80222 |
| 496 | 5 | 84 | 37373 | C F G COMPANIES INC | CARLS FINE GUNS INC | 5301 E COLORADO AVE | DENVER | CO | 8022200 |
| 497 | 5 | 84 | 02090 | BIG 5 CORP | BIG 5 SPORTING GOODS #373 | 1430 S COLORADO BLVD | DENVER | CO | 8022236 |
| 498 | 5 | 84 | 04049 | VALCO ARMS LLC | VALCO ARMS | 1001 WEST BAYAUD AVE | DENVER | CO | 80223 |
| 499 | 5 | 84 | 34311 | SCOBEY, RALPH W | NULL | 940 S JASON STREET UNIT 1 | DENVER | CO | 80223 |
| 500 | 5 | 84 | 02026 | TSA STORES INC | SPORTS AUTHORITY #890 | 50 KALAMATH | DENVER | CO | 80223 |
| 501 | 5 | 84 | 00716 | W J DICKENSHEET & ASSOC INC | DICKENSHEET & ASSOC INC | 1501 W WESLEY AVE | DENVER | CO | 80223 |
| 502 | 5 | 84 | 04416 | MCGINTY, KEVIN PATRICK | HIGH ALTITUDE GUNS & AMMO | 1001 W ARIZONA | DENVER | CO | 80223 |
| 503 | 5 | 84 | 04066 | CENTENNIAL STATE ARMORY LLC | NULL | 1314 W EVANS AVE | DENVER | CO | 80223 |
| 504 | 5 | 84 | 04669 | ANDERSON DIE CASTING LLC | ANDERSON ARMS LLC | 2600 S DELAWARE ST | DENVER | CO | 80223 |
| 505 | 5 | 84 | 34706 | KRONFELD, JOHN | NULL | 6820 E MISSISSIPPI #D | DENVER | CO | 8022400 |
| 506 | 5 | 84 | 01427 | BIG 5 CORP | BIG 5 SPORTING GOODS #333 | 7111 WEST ALAMEDA AVE #C | LAKEWOOD | CO | 80226 |
| 507 | 5 | 84 | 01476 | VAUGHN, TIMOTHY JAY | NULL | 5600 W KENTUCKY AVE | LAKEWOOD | CO | 80226 |

GOV- 006016

5139

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 508 | 5 | 84 | 03070 | C & N HOLDINGS LLC | CENTERFIRE GUNS COM | 7475 W FIFTH AVE SUITE 102 | LAKEWOOD | CO | 80226 |
| 509 | 5 | 84 | 04792 | FOOTHILLS SPORTING GOODS LLC | FOOTHILLS SPORTING GOODS | 9675 W DAKOTA AVE | LAKEWOOD | CO | 80226 |
| 510 | 5 | 84 | 01238 | GALYANS TRADING COMPANY INC | DICK'S SPORTING GOODS, INC. (#466) | 7313 W ALASKA DR | LAKEWOOD | CO | 80226 |
| 511 | 5 | 84 | 00311 | MARTIN, MYRTLE C SUCCESSOR TO MARTIN, ELWYN H | MARTINS GUN SHOP | 937 S SHERIDAN BLVD | DENVER | CO | 8022600 |
| 512 | 5 | 84 | 08833 | ABRAMOVITZ, KENNETH M | DLM SPORTING GOODS | 9673 W VIRGINIA DR | LAKEWOOD | CO | 8022600 |
| 513 | 5 | 84 | 09601 | KOWALSKI, EUGENE A | GENES SHOP | 6025 W MISSISSIPPI AVE | LAKEWOOOD | CO | 8022600 |
| 514 | 5 | 84 | 37476 | GUTHRIE, CLARENCE VAUGHN | STONES GUN SHOP | 11100 W ALAMEDA | LAKEWOOD | CO | 8022600 |
| 515 | 5 | 84 | 01128 | KINCADE, GARY | NULL | 9876 W GIRTON DR | LAKEWOOD | CO | 80227 |
| 516 | 5 | 84 | 03093 | ADVANTAGE PAWN INC | CASH IN A FLASH | 3255 S WADSWORTH BLVD #1A | LAKEWOOD | CO | 80227 |
| 517 | 5 | 84 | 04856 | ARK COMPANIES LLC | ARK TACTICAL | 9824 W GIRTON DR | LAKEWOOD | CO | 80227 |
| 518 | 5 | 84 | 04828 | L1 WOLF FIREARMS LLC | NULL | 1911 SOUTH ROUTT CT | LAKEWOOD | CO | 80227 |
| 519 | 5 | 84 | 03318 | MCCABE, MICHAEL C | NULL | 2530 S LAMAR WAY | LAKEWOOD | CO | 80227 |
| 520 | 5 | 84 | 75997 | GREEN MOUNTAIN GUNS INC | NULL | 3355 S YARROW E-113 | LAKEWOOD | CO | 80227 |
| 521 | 5 | 84 | 34764 | ROACH, RICHARD LOUIS | ASTEC FIREARMS | 9966 W WESLEY AVE | LAKEWOOD | CO | 8022700 |
| 522 | 5 | 84 | 02508 | NO KA OI SOLUTIONS, LLC | NO KA OI SOLUTIONS | 2295 S DEFRAME CT | LAKEWOOD | CO | 80228 |
| 523 | 5 | 84 | 03861 | ARMS, ARROWS & ANGLERS LLC | NULL | 12297 W NEW MEXICO PL | LAKEWOOD | CO | 80228 |
| 524 | 5 | 84 | 03863 | ARMS, ARROWS & ANGLERS LLC | NULL | 12297 W NEW MEXICO PL | LAKEWOOD | CO | 80228 |
| 525 | 5 | 84 | 04451 | HERITAGE GUN WORKS INC | NULL | 12860 W CEDAR DR UNIT #200E | LAKEWOOD | CO | 80228 |
| 526 | 5 | 84 | 04277 | THE WRIGHT LLC | HOT SHOTS GUN SHOP | 13095 W CEDAR DR #302 | LAKEWOOD | CO | 80228 |
| 527 | 5 | 84 | 03907 | MEEKER, JOHN & TRACY | BUDS | 14395 W DARTMOUTH DR | LAKEWOOD | CO | 80228 |
| 528 | 5 | 84 | 05472 | MAHNKE SOLUTIONS LLC | NULL | 165 S UNION BLVD STE 777 | LAKEWOOD | CO | 80228 |
| 529 | 5 | 84 | 03829 | CORWIN'S GUNSMITHING LLC | NULL | 12860 WEST CEDAR DRIVE 200A | LAKEWOOD | CO | 80228 |
| 530 | 5 | 84 | 04627 | AARICLES INC | NULL | 3600 E 88TH AVE #20 | THORNTON | CO | 80229 |
| 531 | 5 | 84 | 02013 | LTS INCORPORATED | FAST CASH PAWN & PAYDAY LOAN | 2400 E 88TH AVE UNIT P | THORNTON | CO | 80229 |
| 532 | 5 | 84 | 03385 | C A GUNS AND AMMO LLC | NULL | 2141 CLEO ST | DENVER | CO | 80229 |
| 533 | 5 | 84 | 04263 | SHOOTER READY LLC | SHOOTER READY | 625 E 70TH AVE UNIT 2W | DENVER | CO | 80229 |
| 534 | 5 | 84 | 03853 | JAMES D FOX INC | BLUNDERBUSS, THE | 800 E 73RD AVE #13 | DENVER | CO | 80229 |
| 535 | 5 | 84 | 04371 | GIBNEY, JEFFREY BRYANT | COLORADO FREEDOM ARMS | 6850 RACE ST | DENVER | CO | 80229 |
| 536 | 5 | 84 | 03850 | JAMES D FOX INC | BLUNDERBUSS, THE | 7316 N WASHINGTON ST | DENVER | CO | 80229 |
| 537 | 5 | 84 | 04144 | GIRARDIN, CHRISTOPHER EUGENE | NULL | 2763 E 90TH PL | THORNTON | CO | 80229 |

GOV- 006017

5140

| | Lic | Lic | | | | | Premise | | Zip |
|---|---|---|---|---|---|---|---|---|---|
| | Regn | Dist | Lic Seqn | License Name | Business Name | Premise Street | City | State | Code |
| 538 | 5 | 84 | 04810 | PRECISION ARMAMENT ENGINEERING INC | NULL | 913 E 75TH AVE UNIT B | DENVER | CO | 80229 |
| 539 | 5 | 84 | 01481 | GANDER MOUNTAIN COMPANY | GANDER MOUNTAIN #421 | 9923 GRANT ST | THORNTON | CO | 80229 |
| 540 | 5 | 84 | 82718 | WAL-MART STORES, INC | WAL-MART SUPERCENTER #1231 | 9901 GRANT ST | THORTON | CO | 8022900 |
| 541 | 5 | 84 | 73706 | PERFECTION WOOD PRODUCTS INC | PWP OUTFITTERS | 7645 YORK ST | DENVER | CO | 8022900 |
| 542 | 5 | 84 | 03741 | DECHANT, JACOB LEO | JADYS SERVICE | 9950 DETROIT ST | THORNTON | CO | 8022926 |
| 543 | 5 | 84 | 04931 | FATJO, JACK LEROY | FATJO'S GUN REPAIR | 3049 S AKRON CT | DENVER | CO | 80231 |
| 544 | 5 | 84 | 04362 | FNS SOLUTIONS LLC | NULL | 1582 SOUTH PARKER ROAD SUI | DENVER | CO | 80231 |
| 545 | 5 | 84 | 01280 | BIG 5 CORP | BIG 5 SPORTING GOODS #319 | 10051 E ILIFF AVE | AURORA | CO | 80231 |
| 546 | 5 | 84 | 01708 | LTS INCORPORATED | FAST CASH PAWN & PAYDAY LOAN | 7595 EAST ILIFF AVENUE | DENVER | CO | 80231 |
| 547 | 5 | 84 | 33138 | KOVAR, KENNETH MICHAEL | NULL | 2075 S VALENTIA ST #F | DENVER | CO | 8023100 |
| 548 | 5 | 84 | 03405 | BLUCORE SHOOTING CENTER-DENVER LLC | BLUCORE SHOOTING CENTER | 7860 W JEWELL AVE | LAKEWOOD | CO | 80232 |
| 549 | 5 | 84 | 05014 | KATSNELSON, MEER | KAT'S PAWN SHOP | 7800 W JEWELL AVE #D | LAKEWOOD | CO | 80232 |
| 550 | 5 | 84 | 36317 | SNYDER, GLENN W | PENNGER CO | 1223 S JOHNSON WAY | LAKEWOOD | CO | 8023200 |
| 551 | 5 | 84 | 37098 | LTS INC | FAST CASH PAWN & JEWELRY | 1101 S SHERIDAN BLVD | DENVER | CO | 8023200 |
| 552 | 5 | 84 | 04473 | JJB LIMITED LLC | NULL | 910 E 120TH AVE | NORTHGLENN | CO | 80233 |
| 553 | 5 | 84 | 04654 | ARMED AMERICAN FIREARMS LLC | NULL | 10921 ALBION CT | THORNTON | CO | 80233 |
| 554 | 5 | 84 | 04020 | DEFCON ONE ARMS | NULL | 1445 REGINA LANE | NORTHGLENN | CO | 80233 |
| 555 | 5 | 84 | 01181 | TUBAC, GREGORY | GREGS SPORTS | 2792 E 116TH AVE | THORNTON | CO | 80233 |
| 556 | 5 | 84 | 02754 | B&P TACTICAL SERVICES LLC | NULL | 11364 CLAUDE CT | NORTHGLENN | CO | 80233 |
| 557 | 5 | 84 | 00643 | GRANDAHL, VICTOR B | V A ARMS | 11103 NORTHGLENN DR | NORTHGLENN | CO | 80233 |
| 558 | 5 | 84 | 01086 | BIG 5 CORP | BIG 5 SPORTING GOODS #310 | 1401 E 120TH AVE | THORNTON | CO | 80233 |
| 559 | 5 | 84 | 36964 | EZPAWN COLORADO INC | EZPAWN | 560 MALLEY DRIVE | NORTHGLENN | CO | 8023300 |
| 560 | 5 | 84 | 34101 | SIRBIN, CHRISTOPHER A | SIRBINS GUN SERVICE | 2245 E 116TH DR | NORTHGLENN | CO | 8023300 |
| 561 | 5 | 84 | 11204 | EVERSMAN, GARY LOUIS | NULL | 11013 NORTHGLENN DR | NORTHGLENN | CO | 8023300 |
| 562 | 5 | 84 | 09357 | AVERY, LEONARD G | L G AVERY FIREARMS CONSULTANT & INSTRUCTOR | 11872 GAYLORD WAY | NORTHGLENN | CO | 8023300 |
| 563 | 5 | 84 | 34973 | CARY, G MITCHELL | OUT BACK GUN SHOP, THE | 10944 ELM DR | THORNTON | CO | 8023300 |
| 564 | 5 | 84 | 04754 | TRICKLER, RUSSELL WAYNE | NULL | 11524 MONROE ST | THORNTON | CO | 8023325 |
| 565 | 5 | 84 | 36611 | ADVANCED DESIGN AUTO BODY INC | NULL | 11045 IRMA DR | NORTHGLENN | CO | 8023336 |
| 566 | 5 | 84 | 02841 | DAVIS, PAUL M | PMD FIREARMS DEALER | 2795 W 111TH LOOP | WESTMINSTEI | CO | 80234 |

GOV- 006018

5141

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 567 | 5 | 84 | 04773 | WAL-MART STORES, INC | WALMART #3867 | 200 W 136TH AVE | WESTMINSTER | CO | 80234 |
| 568 | 5 | 84 | 03100 | GRAHAM, PHILLIP | 5280 ARMS | 13511 SHOSHONE STREET | WESTMINSTER | CO | 80234 |
| 569 | 5 | 84 | 03653 | TRIPLE 8 ENTERPRISES LLC | NULL | 12987 WYANDOT WAY | WESTMINSTER | CO | 80234 |
| 570 | 5 | 84 | 05162 | HATFIELD INDUSTRIES LLC | NULL | 12951 HARMONY PKWY | WESTMINSTER | CO | 80234 |
| 571 | 5 | 84 | 01016 | 10 RING LLC | NULL | 1687 WEST 115TH CIRCLE | WESTMINSTER | CO | 8023426 |
| 572 | 5 | 84 | 03281 | PONDEROSA FIREARMS LLC | NULL | 3726 S LEWIS CT | LAKEWOOD | CO | 80235 |
| 573 | 5 | 84 | 03238 | WILLIAMS DISTRIBUTING COMPANY LLC | NULL | 4170 S ALLISON ST | LAKEWOOD | CO | 8023519 |
| 574 | 5 | 84 | 03237 | WILLIAMS DISTRIBUTING COMPANY LLC | NULL | 4170 S ALLISON ST | LAKEWOOD | CO | 8023519 |
| 575 | 5 | 84 | 01663 | BASS PRO OUTDOOR WORLD LLC | BASS PRO SHOPS OUTDOOR WORLD | 7970 NORTHFIELD BLVD | DENVER | CO | 80238 |
| 576 | 5 | 84 | 02266 | BIG 5 CORP | BIG 5 SPORTING GOODS #377 | 7306 E 36TH AVE BLDG 2 SUITE | DENVER | CO | 80238 |
| 577 | 5 | 84 | 04323 | LTS INCORPORATED | FAST CASH PAWN & JEWLRY | 4611 N PEORIA ST | DENVER | CO | 80239 |
| 578 | 5 | 84 | 04349 | 5280 PROTECTIVE SERVICES LLC | 5280 PROTECTIVE SERVICES | 13340 MILWAUKEE CT | THORNTON | CO | 80241 |
| 579 | 5 | 84 | 01668 | THUNDERTEK LLC | NULL | 12923 BIRCH DRIVE SUITE 1000 | THORNTON | CO | 80241 |
| 580 | 5 | 84 | 11989 | LAMP, RAYMOND LEE | SUMMIT GUNS | 3602 E 133RD CT | THORNTON | CO | 8024100 |
| 581 | 5 | 84 | 05019 | ALL AMERICAN PAWN INC | NULL | 7950 E MISSISSIPPI  STE C | DENVER | CO | 8024700 |
| 582 | 5 | 84 | 02332 | EZ PAWN COLORADO INC | EZ PAWN | 9052 FEDERAL BLVD | FEDERAL HEIG | CO | 80260 |
| 583 | 5 | 84 | 01979 | LTS INCORPORATED | FAST CASH PAWN & PAYDAY LOAN | 9120 N FEDERAL BLVD | FEDERAL HEIG | CO | 80260 |
| 584 | 5 | 84 | 00963 | SPORTSMAN'S WAREHOUSE INC | SPORTSMAN'S WAREHOUSE 119 | 11 W 84TH AVE | THORNTON | CO | 80260 |
| 585 | 5 | 84 | 04876 | LORIEN HOLDINGS LLC | FLATIRON FIREARMS | 5942 GUNBARREL AVE #C | BOULDER | CO | 80301 |
| 586 | 5 | 84 | 12181 | BANK PROMOTIONS OF BOULDER INC | NULL | 5500 CENTRAL AVE #110 | BOULDER | CO | 80301 |
| 587 | 5 | 84 | 02037 | TSA STORES INC | SPORTS AUTHORITY #120 | 3320 N 28TH | BOULDER | CO | 80301 |
| 588 | 5 | 84 | 05098 | SYNERGY MEDICAL INC | PARADISE GUNWORKS | 3863 PASEO DEL PRADO | BOULDER | CO | 80301 |
| 589 | 5 | 84 | 03136 | VON LETKEMANN, GRANT B | COYOTE CORNER | 5720-A RUSTIC KNOLLS | BOULDER | CO | 8030100 |
| 590 | 5 | 84 | 04921 | WILLIAMS, CHARLES LAWRENCE | NULL | 1426 REMBRANDT RD | BOULDER | CO | 80302 |
| 591 | 5 | 84 | 02913 | APPELWERKE LLC | NULL | 1707 14TH ST | BOULDER | CO | 80302 |
| 592 | 5 | 84 | 00984 | C & L ENTERPRISES LLC | NULL | 2754 LEE HILL DRIVE | BOULDER | CO | 80302 |
| 593 | 5 | 84 | 13551 | GUNSPORT OF COLORADO INC | NULL | 1707 14TH ST | BOULDER | CO | 8030200 |
| 594 | 5 | 84 | 79340 | ABRAMSON, ROBB | BOULDER PROPERTY SERVICES | 2332 GOSS ST | BOULDER | CO | 8030200 |
| 595 | 5 | 84 | 34681 | BANICH, JOHN N JR | NULL | 210 MOUNTAIN KING RD | BOULDER | CO | 8030200 |

GOV- 006019

5142

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 596 | 5 | 84 | 03552 | BEACH ENTERPRISES LLC | NULL | 695 MANHATTAN DR #212 | BOULDER | CO | 80303 |
| 597 | 5 | 84 | 03518 | REBAY RESELLER LLC | REBAY RESELLER | 4455 N BROADWAY | BOULDER | CO | 80304 |
| 598 | 5 | 84 | 13811 | THOMPSON, WALTER C | THE KINGS KID | 3595 DARLEY AVE | BOULDER | CO | 8030564 |
| 599 | 5 | 84 | 02551 | BIG 5 CORP | BIG 5 SPORTING GOODS #397 | 17205 S GOLDEN ROAD | GOLDEN | CO | 80401 |
| 600 | 5 | 84 | 04126 | TWISTEDWIRE TACTICAL LLC | TWISTEDWIRE TACTICAL | 12105 VIEWPOINT DR | LAKEWOOD | CO | 80401 |
| 601 | 5 | 84 | 04125 | TWISTEDWIRE TACTICAL LLC | TWISTEDWIRE TACTICAL | 12105 VIEWPOINT DR | LAKEWOOD | CO | 80401 |
| 602 | 5 | 84 | 02603 | TI TRAINING CORP | NULL | 16050 TABLE MOUNTAIN PARKW | GOLDEN | CO | 80401 |
| 603 | 5 | 84 | 03039 | AIMPRO TACTICAL LLC | AIMPRO | 16015 W 4TH AVENUE UNIT 4 | GOLDEN | CO | 80401 |
| 604 | 5 | 84 | 02126 | TIM BAILEY & ASSOCIATES INC | TIM BAILEY & ASSOC COLORADO #2 | 2111 SAWMILL GULCH RD | GOLDEN | CO | 80401 |
| 605 | 5 | 84 | 00444 | MULE DEER FOUNDATION | PEAK TO PRAIRIE ARMS | 15860 W 5TH AVE | GOLDEN | CO | 80401 |
| 606 | 5 | 84 | 00961 | MEYER HOME CENTER INC | MEYER HARDWARE | 1103 ARAPAHOE ST | GOLDEN | CO | 8040100 |
| 607 | 5 | 84 | 34889 | TYUS, HAROLD M | TYUS GUNSMITH SERVICE | 78 PINE RD | GOLDEN | CO | 8040193 |
| 608 | 5 | 84 | 05073 | EVOLVED FIREARMS & AMMUNITION LLC | EVOLVED AMMUNITION | 13200 W 43RD DR UNIT 206 | GOLDEN | CO | 80403 |
| 609 | 5 | 84 | 05072 | EVOLVED FIREARMS & AMMUNITION LLC | NULL | 13200 W 43RD DR UNIT 206 | GOLDEN | CO | 80403 |
| 610 | 5 | 84 | 14540 | HARTLEY, THOMAS L | EATONS | 13900 W. 44TH AVE #A | GOLDEN | CO | 80403 |
| 611 | 5 | 84 | 00906 | ANDY'S CUSTOM GUNS INC | NULL | 14855 W 54TH AVE | GOLDEN | CO | 80403 |
| 612 | 5 | 84 | 00471 | TUGGLE, TROY ROBERT | LONE WOLF EXPENDITURES | 34109 LYTTLE DOWDLE DR | GOLDEN | CO | 80403 |
| 613 | 5 | 84 | 00612 | FISH 01 LLC | NULL | 660 GOLDEN GATE DR | GOLDEN | CO | 80403 |
| 614 | 5 | 84 | 01839 | THE MOUNTAIN GUNSMITH, LLC | NULL | 1090 HWY 72 | GOLDEN | CO | 80403 |
| 615 | 5 | 84 | 04491 | SILVER CREEK MANAGEMENT LLC | NULL | 16145 TABLE MOUNTAIN PARKW | GOLDEN | CO | 80403 |
| 616 | 5 | 84 | 01890 | CLEMANS, ROBERT JOHN | NULL | 6494 LONE EAGLE RD | GOLDEN | CO | 8040381 |
| 617 | 5 | 84 | 05074 | CRACK CALLS AND GUNSMITH LLC | THE CRACK GUNSMITH | 41 NUTHATCH DR | ALMA | CO | 80420 |
| 618 | 5 | 84 | 05307 | A06 ARMS LLC | NULL | 410 NUTHATCH DR | ALMA | CO | 80420 |
| 619 | 5 | 84 | 01805 | CARLSON, JOHN R | NULL | 425 POTENTILLA ROAD | ALMA | CO | 80420 |
| 620 | 5 | 84 | 39861 | GOSTISHA, DONALD RICHARD | ALMA SPORTS & RECREATION | 501 N PINE ST | ALMA | CO | 8042000 |
| 621 | 5 | 84 | 04284 | SAFE HOUSE ARMORY LLC | NULL | 503 CONESTOGA RD | BAILEY | CO | 80421 |
| 622 | 5 | 84 | 04003 | PINNACLE ARMS COMPANY | NULL | 358 BEAVER TRAIL | BAILEY | CO | 80421 |
| 623 | 5 | 84 | 03158 | TROUTH, GREGORY LYNN | WESTERN CONSULTING | 296 OLD CORRAL RD | BAILEY | CO | 80421 |
| 624 | 5 | 84 | 03665 | COLORADO GUN BROKER LLC | NULL | 62160 HWY 285 | BAILEY | CO | 80421 |
| 625 | 5 | 84 | 01142 | POPPE, BRUCE A | POPS GUN SHOP LTD | 66 SHELTON DR | BAILEY | CO | 80421 |

GOV- 006020

5143

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 626 | 5 | 84 | 04905 | MEYER, RICHARD DENNIS | LONE WOLF GUNSMITHING | 1715 KARLANN RD | BLACKHAWK | CO | 80422 |
| 627 | 5 | 84 | 05187 | FORGE SOLUTIONS LLC | FORGE SURVIVAL SUPPLY | 972 GOLDEN GATE CANYON RD | BLACK HAWK | CO | 80422 |
| 628 | 5 | 84 | 03747 | HAWKING GUNSMITHING LLC | HAWKINS GUNSMITHING | 143 SEVERANCE LODGE RD | BLACK HAWK | CO | 80422 |
| 629 | 5 | 84 | 03726 | DIEHL, BRENDA LEE | ALTITUDE ARMORY | 281 SUNRISE LANE | BLACK HAWK | CO | 80422 |
| 630 | 5 | 84 | 14357 | ANDERSON, JOHN ANDREW | J BROWNING LTD TRADING CO | 130 CHASE ST | BLACK HAWK | CO | 8042200 |
| 631 | 5 | 84 | 01716 | BARTELS, MERLIN W III | NULL | 531 FAIRVIEW BLVD | BRECKENRIDG | CO | 80424 |
| 632 | 5 | 84 | 00121 | PRINCE, R NORMAN | PRINCE GUNS | 322 SHEKEL | BRECKENRIDG | CO | 80424 |
| 633 | 5 | 84 | 48953 | MCCLENEGHAN, SAM, III | MCCLENEGHAN EQUIPMENT | 15098 HWY 9 | BRECKENRIDG | CO | 8042400 |
| 634 | 5 | 84 | 04112 | MACFARLANE, KORY ROBERT | NULL | 200 MAC ROCK RD | CENTRAL CITY | CO | 80427 |
| 635 | 5 | 84 | 35503 | TELCK, MICHAEL & TELCK, ROSELAND | THREE T ARMS | 3605 JACKSON CO RD 26 | COALMONT | CO | 80430 |
| 636 | 5 | 84 | 03324 | HONDO ARMS LLC | NULL | 127 BOBWHITE CIRCLE | COMO | CO | 80432 |
| 637 | 5 | 84 | 04842 | RILEY PEAK LLC | RILEY PEAK GUNS | 25927 RICHMOND HILL RD | CONIFER | CO | 80433 |
| 638 | 5 | 84 | 00560 | BERENS, STUART | ADEPT ARMORY | 28341 EVERGREEN DR | CONIFER | CO | 80433 |
| 639 | 5 | 84 | 37070 | MARQUEZ, RUBEN & MARQUEZ, JODIE | J AND R ENTERPRISES | 9988 SOUTH HOUSTON STREET | CONIFER | CO | 80433 |
| 640 | 5 | 84 | 03754 | BIG R OF CONIFER LLC | NULL | 25557 CONIFER RD  BUILDING 7 | CONIFER | CO | 80433 |
| 641 | 5 | 84 | 10333 | CARTER, STEPHEN D | COLORADO POLICE SUPPLIERS& RELOADING SPECIALTIES | 32352 BLACK WIDOW DR | CONIFER | CO | 8043300 |
| 642 | 5 | 84 | 05174 | KALAF ENTERPRISES CORPORATION | DILLON ARMS | 86 CLIMAX DR | DILLON | CO | 80435 |
| 643 | 5 | 84 | 02024 | TSA STORES INC | SPORTS AUTHORITY #132 | 306 DILLON RIDGE RD | DILLON | CO | 80435 |
| 644 | 5 | 84 | 00431 | LEVIN, MARK E | MOUNTAIN EXPEDITIONARY SUPPLY | 3121 COUNTY ROAD 308 | DUMONT | CO | 80436 |
| 645 | 5 | 84 | 04688 | SITARSKI, DAVID WAYNE | NULL | 513 HYLAND DR | EVERGREEN | CO | 80439 |
| 646 | 5 | 84 | 02314 | KERPER, JOSEPH EDWARD | J KERPER GROUP | 8156 CENTAUR DR | EVERGREEN | CO | 80439 |
| 647 | 5 | 84 | 04925 | WAL-MART STORES, INC | WALMART #2293 | 952 SWEDE GULCH RD | EVERGREEN | CO | 80439 |
| 648 | 5 | 84 | 02009 | KERR, ROBERT CHARLES | NULL | 364 DIAMOND DRIVE | EVERGREEN | CO | 80439 |
| 649 | 5 | 84 | 05088 | FIGLIA, FRANCESCO PAOLO | FPF SALES & STORAGE | 3072 EVERGREEN PARKWAY #2 | EVERGREEN | CO | 80439 |
| 650 | 5 | 84 | 04168 | EVERGREEN SPORTING ARMS INC | NULL | 32135 CASTLE COURT SUITE 100 | EVERGREEN | CO | 80439 |
| 651 | 5 | 84 | 04373 | TRIBAL KNOWLEDGE GROUP LLC | FORGE MARK ARMS | 156 GREYSTONE RD | EVERGREEN | CO | 8043900 |
| 652 | 5 | 84 | 99329 | D J S ENTERPRISES INC | NULL | 296 NORMANDY RD | EVERGREEN | CO | 8043923 |
| 653 | 5 | 84 | 05151 | SKYNAV INC | YANKEE CREEK MUNITIONS | 15 RANCH TRAIL | EVERGREEN | CO | 8043942 |
| 654 | 5 | 84 | 05146 | SKYNAV INC | YANKEE CREEK MUNITIONS | 15 RANCH TRAIL | EVERGREEN | CO | 8043942 |

GOV- 006021

5144

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 655 | 5 | 84 | 05149 | SKYNAV INC | YANKEE CREEK MUNITIONS | 15 RANCH TRAIL | EVERGREEN | CO | 8043942 |
| 656 | 5 | 84 | 03374 | SHEFFIELD VENTURES INC | NULL | 308 ROCKWELL RENSHAW RD | FAIRPLAY | CO | 80440 |
| 657 | 5 | 84 | 15109 | PARDOWSKY, JAMES P | NULL | 45385-1 HWY 9 | FAIRPLAY | CO | 8044006 |
| 658 | 5 | 84 | 03393 | WAL-MART STORES INC | WAL-MART #986 | 840 SUMMIT BLVD | FRISCO | CO | 80443 |
| 659 | 5 | 84 | 03532 | MUSTANG AMMO LLC | NULL | 520 11TH ST | GRANBY | CO | 80446 |
| 660 | 5 | 84 | 00150 | MAKOWSKI VENTURES INC | MAKOWSKI VENTURES | 735 W AGATE AVE | GRANBY | CO | 80446 |
| 661 | 5 | 84 | 02053 | RM ASPEN ENTERPRISES, LLC | BUDGET TACKLE | 255 E AGATE AVE | GRANBY | CO | 80446 |
| 662 | 5 | 84 | 12188 | STERN, RONALD S | HIGH MOUNTAIN FIREARMS & SUPPLY | 62510 HWY 40 | GRANBY | CO | 8044600 |
| 663 | 5 | 84 | 36625 | LINKE, EDDIE | COTTON WOOD RANCH | 1564 CR 553 | GRANBY | CO | 8044600 |
| 664 | 5 | 84 | 03468 | AVALANCHE DEFENSIVE TACTICS LLC | NULL | 697 TAPEDERO RD | HARTSEL | CO | 80449 |
| 665 | 5 | 84 | 03370 | AVALANCHE DEFENSIVE TACTICS LLC | NULL | 697 TAPEDERO RD | HARTSEL | CO | 8044900 |
| 666 | 5 | 84 | 03106 | BRANSTETTER, MURRAY CLARK | C & M GUNS | 420 GRAND AVE | HOT SULPHUR | CO | 80451 |
| 667 | 5 | 84 | 07798 | MONTANDON, PAUL RAYMOND | MAN OF THE MOUNTAIN ARMS | 226B E BYERS AVE | HOT SULPHUR | CO | 8045100 |
| 668 | 5 | 84 | 01854 | DHYNE, JOHN G | J D GUNSMITHING | 1889 COUNTY ROAD 308 | IDAHO SPRING | CO | 80452 |
| 669 | 5 | 84 | 05332 | JONES FIREARMS LLC | NULL | 2304 WALL ST | IDAHO SPRING | CO | 80452 |
| 670 | 5 | 84 | 58674 | BERARDUCCI, ALAN M | NULL | 5080 FALL RIVER RD | IDAHO SPRING | CO | 8045200 |
| 671 | 5 | 84 | 35137 | MADDOX, OWEN E JR | NULL | 3650 MYERS GULCH RD | KITTREDGE | CO | 8045700 |
| 672 | 5 | 84 | 05092 | WHITE, JAMES WILLIAM | MOUNTAIN LEATHER CRAFT | 1431 CR 193 | KREMMLING | CO | 80459 |
| 673 | 5 | 84 | 02859 | GROFF, JIMMY LEROY | FULL HOUSE PAWN | 310 E PARK AVE | KREMMLING | CO | 80459 |
| 674 | 5 | 84 | 13848 | PALMER, LLOYD A | LLOYD PALMERS STORE | 976 GRAND CO RD 39 | KREMMLING | CO | 8045900 |
| 675 | 5 | 84 | 03336 | THE LEADVILLE ARMORY LLC | NULL | 821 HARRISON AVE | LEADVILLE | CO | 80461 |
| 676 | 5 | 84 | 03544 | HIGH COUNTRY TREASURES AND PAWN LLC | HIGH COUNTRY TREASURES AND PAWN | 603 HARRISON AVE | LEADVILLE | CO | 80461 |
| 677 | 5 | 84 | 04614 | BROWN, RAMON J | THE HARDWARE SHOP | 69 WEST RANCH TRAIL | MORRISON | CO | 80465 |
| 678 | 5 | 84 | 37649 | DEMOTT, GREGORY J | GREGORY'S | 20699 CEDAR DR | MORRISON | CO | 8046500 |
| 679 | 5 | 84 | 04273 | HEADSMASTER LLC | NULL | 25 E 1ST ST - UPSTAIRS UNIT | NEDERLAND | CO | 80466 |
| 680 | 5 | 84 | 03421 | THE FIREARMS EXCHANGE LLC | NULL | 29855 ROCK POINT TRAIL | OAK CREEK | CO | 80467 |
| 681 | 5 | 84 | 13542 | EBAUGH, RONALD E | R & S CUSTOM RODS | 25800 FOREST ST | PHIPPSBURG | CO | 8046900 |
| 682 | 5 | 84 | 02856 | MITCHELL, DAVID JOHN | NULL | 15216 SOUTH ELK CREEK ROAD | PINE | CO | 80470 |
| 683 | 5 | 84 | 01115 | HILTON FIREARMS INC | NULL | 265 BLUE SPRUCE DR | PINE | CO | 80470 |
| 684 | 5 | 84 | 36139 | FRAHME, ROBERT B | NULL | 183 NOVA RD | PINE | CO | 8047000 |

GOV- 006022

5145

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 685 | 5 | 84 | 04190 | FCFS CO INC | FIRST CASH PAW #374; MISTER MONEY- USA #39 | 130 9TH ST | STEAMBOAT S | CO | 80477 |
| 686 | 5 | 84 | 03435 | WAL-MART STORES INC | WAL-MART #1808 | 1805 CENTRAL PARK DRIVE | STEAMBOAT S | CO | 80477 |
| 687 | 5 | 84 | 12553 | HOLT, KENT | NULL | 375 4TH ST | STEAMBOAT S | CO | 8047700 |
| 688 | 5 | 84 | 37146 | DENTON, IRVING CHARLES | GUN DOCTOR | 1168 SARATOGA AVE | STEAMBOAT S | CO | 8047700 |
| 689 | 5 | 84 | 02714 | SKUNK CREEK GUNS LLC | NULL | 72399 US HWY 40 | TABERNASH | CO | 80478 |
| 690 | 5 | 84 | 37120 | WOODS, DARRELL J | SPORT TRADER & LOAN | 5950 COUNTY RD #5 | TABERNASH | CO | 80478 |
| 691 | 5 | 84 | 02786 | TIMBERLINE BUILDERS SUPPLY INC | NULL | 209 MAIN STREET | WALDEN | CO | 80480 |
| 692 | 5 | 84 | 03739 | BERTRAM & CO LTD LLC | NULL | 195 HICKOK TR | WARD | CO | 80481 |
| 693 | 5 | 84 | 02563 | BERTRAM & CO LTD, LLC | NULL | 195 HICKOK TR | WARD | CO | 80481 |
| 694 | 5 | 84 | 07254 | SIGLER, BRUCE CONWAY | GUN SHOP | 85 E 3RD ST | YAMPA | CO | 80483 |
| 695 | 5 | 84 | 37462 | MONTGOMERY, KEN L & MONTGOMERY, CINDIA L | MONTGOMERYS GENERAL MERCHANDISE | 24 MAIN ST | YAMPA | CO | 8048300 |
| 696 | 5 | 84 | 02019 | TSA STORES INC | SPORTS AUTHORITY #140 | 705 MARKET PLACE PLAZA SOU | STEAMBOAT | CO | 80487 |
| 697 | 5 | 84 | 02746 | PRACTICAL FIREARMS, LLC | NULL | 51193 SMITH CREEK RD | STEAMBOAT S | CO | 80487 |
| 698 | 5 | 84 | 02773 | PIASKOWY, JEFFREY BRYANT | PI GUNS | 33760 SKY VALLEY DR | STEAMBOAT S | CO | 80487 |
| 699 | 5 | 84 | 02295 | ELK RIVER GUNSMITHING INC | ELK RIVER GUNS | 1320 DREAM ISLAND PLAZA | STEAMBOAT S | CO | 80487 |
| 700 | 5 | 84 | 02349 | SANDELIN, WILLIAM CARL | FIRE FLY GUN SHOP | 26820 W US HWY 40 | STEAMBOAT S | CO | 80487 |
| 701 | 5 | 84 | 05039 | LOCKER KINGS LLC | PLAN B | 2400 LINCOLN AVE | STEAMBOAT S | CO | 80487 |
| 702 | 5 | 84 | 03940 | WILSON, JAMES R | W & W DISTRIBUTORS | 33995 RCR 33 | STEAMBOAT S | CO | 80487 |
| 703 | 5 | 84 | 01346 | BUSCH, JOHN C | NULL | 35105 LOWER CREEK LN | STEAMBOAT S | CO | 80487 |
| 704 | 5 | 84 | 02943 | THREE QUARTER CIRCLES LLP | NULL | 26208 US HWY 40 | STEAMBOAT S | CO | 80487 |
| 705 | 5 | 84 | 05352 | TALON GRIPS INC | NULL | 2522 COPPER RIDGE DR UNIT B | STEAMBOAT S | CO | 80487 |
| 706 | 5 | 84 | 02444 | WHOLESALE HARDWARE & SUPPLY INC | SANDERS TRUE VALUE | 160 W 6TH STREET | SILVERTHORN | CO | 80498 |
| 707 | 5 | 84 | 01846 | MDL CONSULTING INC | NULL | 797 BRIAN AVENUE, UNIT 3 | SILVERTHORN | CO | 80498 |
| 708 | 5 | 84 | 05274 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 1241 BLUE RIVER PARKWAY | SILVERTHORN | CO | 80498 |
| 709 | 5 | 84 | 02685 | ROCKY MOUNTAIN ARMAMENT LLC | RMA | 365 WARREN AVE #105 | SILVERTHORN | CO | 80498 |
| 710 | 5 | 84 | 03865 | MILITARY VIDEO SYSTEMS INC | NULL | 1243 SHERMAN DR STE 1 | LONGMONT | CO | 80501 |
| 711 | 5 | 84 | 03866 | MILITARY VIDEO SYSTEMS INC | NULL | 1243 SHERMAN DR STE 1 | LONGMONT | CO | 80501 |
| 712 | 5 | 84 | 04187 | FCFS CO INC | FIRST CASH PAWN #371; MISTER MONEY- USA #34 | 704 MAIN STREET | LONGMONT | CO | 80501 |
| 713 | 5 | 84 | 05041 | SIENA PACIFIC INC | SEQUOIA ARMS STUDIO | 1110 DELAWARE AVE STE A | LONGMONT | CO | 80501 |

GOV- 006023

5146

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 714 | 5 | 84 | 03483 | BISON ARMS LLC | NULL | 195 S MAIN STE 3 | LONGMONT | CO | 80501 |
| 715 | 5 | 84 | 03572 | CURTIS ARMS LLC | CURTIS ARMS | 425 S BOWEN ST STE 3 | LONGMONT | CO | 80501 |
| 716 | 5 | 84 | 01969 | DICK'S SPORTING GOODS, INC. | DICK'S SPORTING GOODS, INC. (#315) | 210 KENPRATT BLVD #120 | LONGMONT | CO | 80501 |
| 717 | 5 | 84 | 03519 | VILLAGE GUNSMITH LLC | VILLAGE GUNSMITH | 500 9TH AVE SUITE 13A | LONGMONT | CO | 80501 |
| 718 | 5 | 84 | 05255 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 2255 N MAIN | LONGMONT | CO | 80501 |
| 719 | 5 | 84 | 01610 | OWENS, ALAN R | OWENS CO LTD | 1542 S TERRY ST | LONGMONT | CO | 80501 |
| 720 | 5 | 84 | 02042 | TSA STORES INC | SPORTS AUTHORITY #18 | 2251 KEN PRATT BLVD | LONGMONT | CO | 80501 |
| 721 | 5 | 84 | 02762 | HENNINGS SHOP LLC | HENNING | 1234 SHERMAN DR | LONGMONT | CO | 80501 |
| 722 | 5 | 84 | 01701 | BIG 5 CORP | BIG 5 SPORTING GOODS #342 | 1610 MAIN ST | LONGMONT | CO | 80501 |
| 723 | 5 | 84 | 04750 | FORWARD ASSIST FIREARMS LLC | NULL | 1633 GAY ST | LONGMONT | CO | 80501 |
| 724 | 5 | 84 | 05086 | MAEDGEN, JAMES W | NULL | 1110 DELAWARE AVE  STE A | LONGMONT | CO | 80501 |
| 725 | 5 | 84 | 00320 | DEES, ROBERT P | B D  RESEARCH | 8 SOUTH GAY DR | LONGMONT | CO | 80501 |
| 726 | 5 | 84 | 03867 | SHADOW OPS WEAPONRY LLC | NULL | 1830 BOSTON AVE  UNIT E | LONGMONT | CO | 80501 |
| 727 | 5 | 84 | 05370 | EZPAWN COLORADO INC | EZPAWN | 1220 MAIN ST | LONGMONT | CO | 80501 |
| 728 | 5 | 84 | 03177 | MARTIN, WILLIAM EUGENE | NULL | 2251 KEN PRATT BLVD | LONGMONT | CO | 80501 |
| 729 | 5 | 84 | 00808 | AARON'S AUCTIONS INC | PACIFIC AUCTION COMPANIES | 1330 MAIN STREET | LONGMONT | CO | 80501 |
| 730 | 5 | 84 | 36269 | EZPAWN COLORADO INC | EZPAWN | 369 MAIN ST | LONGMONT | CO | 8050100 |
| 731 | 5 | 84 | 13018 | CHANCE, HOWARD BARRY | MATCH SHOOTERS SUPPLY | 40 MEREDITH LN | LONGMONT | CO | 8050100 |
| 732 | 5 | 84 | 34662 | ROCKY MOUNTAIN ARMS INC | NULL | 1813 SUNSET PL #D | LONGMONT | CO | 8050100 |
| 733 | 5 | 84 | 37797 | LAF-LOU, ENTPR LLC | GRANDPA'S PAWN & GUN | 312 MAIN ST | LONGMONT | CO | 8050100 |
| 734 | 5 | 84 | 02552 | AIR QWEST INC | NULL | 1243 TWIN PEAKS | LONGMONT | CO | 80503 |
| 735 | 5 | 84 | 13270 | ROCKY MOUNTAIN RIFLE WORKS LTD | NULL | 931 STONE CANYON RD | LONGMONT | CO | 8050300 |
| 736 | 5 | 84 | 14107 | SMITH, ROYCE DAVID | CONSOLIDATED SALES | 2913 BRYN MAWR PL | LONGMONT | CO | 8050300 |
| 737 | 5 | 84 | 12159 | SMITH, ROYCE DAVID | SMITH R D CONSOLIDATED SALES | 2913 BRYN MAWR PL | LONGMONT | CO | 8050300 |
| 738 | 5 | 84 | 35997 | IRWIN, BASIL LYNN JR | NULL | 7362 ROZENA DR | LONGMONT | CO | 8050300 |
| 739 | 5 | 84 | 04448 | HOLTZCLAW, JAMES ODELL III | NULL | 10379 CHERRYVALE ST | FIRESTONE | CO | 80504 |
| 740 | 5 | 84 | 04534 | E & G FIREARMS LLC | NULL | 1425 BLUEMOON DR | LONGMONT | CO | 80504 |
| 741 | 5 | 84 | 03578 | GK VENTURES LLC | MOUNTAIN ARMS AND OUTDOOR GEAR | 819 GLENARBOR CIR | LONGMONT | CO | 80504 |
| 742 | 5 | 84 | 03843 | M+M INC | NULL | 1845 SKYWAY DR | LONGMONT | CO | 80504 |

GOV- 006024

5147

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 743 | 5 | 84 | 03589 | PALADIN TECH WORKS LLC | NULL | 6447 UNION AVE | FIRESTONE | CO | 80504 |
| 744 | 5 | 84 | 03252 | TOP SHELF FIREARMS LLC | NULL | 5363 BADGER LN | FREDERICK | CO | 80504 |
| 745 | 5 | 84 | 03661 | ADVANCED FORMING TECHNOLOGY INC | AFT | 7040 WELD COUNTY RD 20 | LONGMONT | CO | 80504 |
| 746 | 5 | 84 | 02954 | TRIGGER TIME GUN CLUB LLC | NULL | 3575 STAGE COACH RD | LONGMONT | CO | 80504 |
| 747 | 5 | 84 | 03143 | GALLAGHER, PATRICK TERENCE | TRI-TOWN TRADING & CONSULTING CO | 5490 RUSTIC AVE | FIRESTONE | CO | 80504 |
| 748 | 5 | 84 | 04117 | TRIGGER TIME GUN CLUB LLC | NULL | 3575 STAGECOACH RD | LONGMONT | CO | 80504 |
| 749 | 5 | 84 | 04110 | FLATIRONS FIREARMS LLC | NULL | 769 TANAGER CIRCLE | LONGMONT | CO | 80504 |
| 750 | 5 | 84 | 01737 | WAL-MART STORES INC | WAL-MART SUPERCENTER #5370 | 2514 MAIN ST | LONGMONT | CO | 80504 |
| 751 | 5 | 84 | 04868 | ELK CREEK MANUFACTURING | NULL | 10313 AUTUMN ST | FIRESTONE | CO | 80504 |
| 752 | 5 | 84 | 03968 | DRT CONSULTING LLC | LIBERTY ARMORY | 5780 E WETLANDS DR | FREDERICK | CO | 80504 |
| 753 | 5 | 84 | 02309 | M+M INC | NULL | 1845 SKYWAY DR | LONGMONT | CO | 80504 |
| 754 | 5 | 84 | 04396 | THIXOFORMING LLC | NULL | 8906 FRONTIER ST | FIRESTONE | CO | 80504 |
| 755 | 5 | 84 | 02323 | M+M INC | NULL | 1845 SKYWAY DRIVE | LONGMONT | CO | 80504 |
| 756 | 5 | 84 | 03967 | DRT CONSULTING LLC | LIBERTY ARMORY | 5780 E WETLANDS DR | FREDERICK | CO | 80504 |
| 757 | 5 | 84 | 03924 | DIGESUALDO, RUSSELL ANTHONY JR | DIGESUALDO'S CUSTOM GUN STOCKS | 9912 SIERRA VISTA RD | LONGMONT | CO | 80504 |
| 758 | 5 | 84 | 00607 | LOCKE, W DARIN | NULL | 10901 OXFORD RD | LONGMONT | CO | 80504 |
| 759 | 5 | 84 | 00549 | KINSCO LLC | NULL | 1530 SKYWAY DR | LONGMONT | CO | 80504 |
| 760 | 5 | 84 | 09424 | FISHER, GARY WAYNE | FISHER CUSTOM ARMS | 11726 ELMER LINN DR | LONGMONT | CO | 80504 |
| 761 | 5 | 84 | 04115 | TRIGGER TIME GUN CLUB LLC | NULL | 3575 STAGECOACH RD | LONGMONT | CO | 80504 |
| 762 | 5 | 84 | 00165 | WARD, WALTER L & WARD, VIRGINIA R | WARDS GUNS | 1896 BLUE MOUNTAIN ROAD | LONGMONT | CO | 8050462 |
| 763 | 5 | 84 | 04685 | BOHRER, KERMIT O | KO'S GUNS & GUNSMITHING | 14761 COUNTY RD 3 | LONGMONT | CO | 8050496 |
| 764 | 5 | 84 | 05634 | RUNDELL, CHARLES L | BOULDER COUNTY RELOADING SVC | 12484 UTE HWY | LONGMONT | CO | 8050497 |
| 765 | 5 | 84 | 04106 | COLORADO CUSTOM CARTRIDGE COMPANY LLC | NULL | 143 CROWN POINT DRIVE | BELLVUE | CO | 80512 |
| 766 | 5 | 84 | 13416 | MATZNER, JR | J&R ENTERPRISES | 55 WEST RUSTIC ROAD | BELLVUE | CO | 80512 |
| 767 | 5 | 84 | 03836 | COLORADO CUSTOM CARTRIDGE CO LLC | NULL | 143 CROWN POINT DR | BELLVUE | CO | 80512 |
| 768 | 5 | 84 | 36635 | SEEWALD, STEVE J | TWIN PEAKS GAMEBIRDS | 4322 MALIBU DR | BERTHOUD | CO | 80513 |
| 769 | 5 | 84 | 01710 | COOK, GERALD M | SSC | 1600 RAPID CT | BERTHOUD | CO | 80513 |

GOV- 006025

5148

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 770 | 5 | 84 | 04983 | AFD ENTERPRISES LLC | RJ ARMS | 1004 WILSHIRE DR | BERTHOUD | CO | 80513 |
| 771 | 5 | 84 | 03755 | DEA ARMS LLC | DEA ARMS | 654 MUNSON COURT | BERTHOUD | CO | 80513 |
| 772 | 5 | 84 | 03827 | MARKHAM, ROBERT EDMUND | SHOOTERS GUN SHOP | 549 3RD ST | BERTHOUD | CO | 80513 |
| 773 | 5 | 84 | 02421 | SAYLOR, MICHAEL WAYNE | DAWN MOUNTAIN GUNWORKS | 1110 NAVAJO PLACE | BERTHOUD | CO | 80513 |
| 774 | 5 | 84 | 35790 | KEEP, LARRY | KEEP SHOOTING SUPPLIES | 4920 W COUNTY RD 4 | BERTHOUD | CO | 8051300 |
| 775 | 5 | 84 | 33016 | EMMETT, MARIE E & EMMETT, THOMAS R JR | QUALITY SHOTGUNS | 2036 W COUNTY RD 4 | BERTHOUD | CO | 8051300 |
| 776 | 5 | 84 | 11905 | COCHRAN, ROLAND K | S A W | 4394 WELD COUNTY RD 12 | DACONO | CO | 80514 |
| 777 | 5 | 84 | 03738 | CHILDERS, CODY | NULL | 125 ERICA CT | DACONO | CO | 80514 |
| 778 | 5 | 84 | 01617 | FISHER, LLOYD RUSSELL | LLOYDS ENTERPRISES | 810 GABRIEL CT | DACONO | CO | 80514 |
| 779 | 5 | 84 | 02811 | MILE HIGH SHOOTING ACCESSORIES LLC | NULL | 3731 MONARCH ST | ERIE | CO | 80516 |
| 780 | 5 | 84 | 04947 | EAGLE CREST ARMS LLC | NULL | 238 MCAFEE CIR | ERIE | CO | 80516 |
| 781 | 5 | 84 | 05354 | FAMILY FIRST FIREARMS LLC | NULL | 11 GARNER LN | ERIE | CO | 80516 |
| 782 | 5 | 84 | 00119 | HARRIS, JAMES EDMUND | SURPLUS ARMS OF COLORADO | 1982 SEIDLER CT | ERIE | CO | 80516 |
| 783 | 5 | 84 | 00132 | WESTWIND RIFLES INC | NULL | 640 BRIGGS ST | ERIE | CO | 80516 |
| 784 | 5 | 84 | 04495 | TACTICAL ACOUSTICS LLC | NULL | 400 YOUNG CT UNIT 5 | ERIE | CO | 80516 |
| 785 | 5 | 84 | 37715 | ROSE, JOHN R | FRONTIER OUTFITTERS | 2827 EAGLE CIRCLE | ERIE | CO | 80516 |
| 786 | 5 | 84 | 03759 | JAVES, KYE WILLIAM | D&S SOLUTIONS | 1535 MEACHUM WAY | ERIE | CO | 80516 |
| 787 | 5 | 84 | 04746 | MILE HIGH SHOOTING ACCESSORIES LLC | NULL | 3731 MONARCH ST | ERIE | CO | 80516 |
| 788 | 5 | 84 | 03750 | MAGPUL INDUSTRIES CORP | MAGPUL INDUSTRIES CORP | 400 YOUNG CT | ERIE | CO | 80516 |
| 789 | 5 | 84 | 01521 | PROFESSIONAL POLICE SUPPLY INC | ADAMSON POLICE PRODUCTS | 3763 IMPERIAL STREET UNIT A | FREDERICK | CO | 80516 |
| 790 | 5 | 84 | 02650 | RICHARD MARK FITZPATRICK INC | MAGPUL MILITARY INDUSTRIES | 400 YOUNG COURT | ERIE | CO | 80516 |
| 791 | 5 | 84 | 03140 | DONES, RICHARD H & JOSH R | D & M TACK | 3355 HOLLY ST | ERIE | CO | 80516 |
| 792 | 5 | 84 | 37737 | ANDREATTA, DAVID LEE | NULL | 125 MOONEY PL | ERIE | CO | 8051600 |
| 793 | 5 | 84 | 35468 | LONGONE, ROBERT E | NULL | 775 HIGH ST | ERIE | CO | 8051600 |
| 794 | 5 | 84 | 37481 | CLARK, M J | PMI GUNS & AMMO | 480 PIERCE | ERIE | CO | 8051603 |
| 795 | 5 | 84 | 37768 | ANDREWS, DALE POTTER | DALE ANDREWS CUSTOM GUNSTOCKS | 1440 HIGH VISTA DR | ESTES PARK | CO | 80517 |
| 796 | 5 | 84 | 37390 | MCCLEARY, BENJAMIN GEORGE | ESTES VALLEY ORDINANCE | 1120 MANFORD AVE | ESTES PARK | CO | 80517 |
| 797 | 5 | 84 | 03372 | GARTNER, JACK D | SADDLESTRING OUTFITTERS | 2185 RIDGE RD | ESTES PARK | CO | 8051700 |
| 798 | 5 | 84 | 36184 | BRUCE, JAMES DAVID | DAVID BRUCE CUSTOM BUILDER | 1941 MORRIS CT N | ESTES PARK | CO | 8051700 |

GOV- 006026

5149

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 799 | 5 | 84 | 05490 | CARLSON ARMS LLC | CARLSON ARMS | 1526 LAPORTE AVE | FORT COLLINS | CO | 80521 |
| 800 | 5 | 84 | 01423 | AMERICAN LEGACY FIREARMS INC | NULL | 1001 SMITHFIELD DR SUITE 201 | FT COLLINS | CO | 80524 |
| 801 | 5 | 84 | 04180 | FCFS CO INC | FIRST CASH PAWN #360; MISTER MONEY-USA #21 | 746 N COLLEGE AVE | FORT COLLINS | CO | 80524 |
| 802 | 5 | 84 | 36428 | WHITE, JERRIE LEE | JERRIES SHOTGUN SPECIALTIES | 41132 WELD CTY RD 13 | FT COLLINS | CO | 80524 |
| 803 | 5 | 84 | 03770 | FOUR WINDS HUNTING AND OUTFITTING LLC | FOUR WINDS HUNTING AND OUTFITTING | 3025 ABBOTSFORD | FT COLLINS | CO | 80524 |
| 804 | 5 | 84 | 03769 | FOUR WINDS HUNTING OUT OUTFITTING LLC | FOUR WINDS HUNTING AND OUTFITTING | 3025 ABBOTSFORD | FT COLLINS | CO | 80524 |
| 805 | 5 | 84 | 10791 | HALVORSON, CURTIS H | NULL | 1824 CANNES CT | FT COLLINS | CO | 80524 |
| 806 | 5 | 84 | 02923 | BECK INVESTMENTS INC | BARGAIN HUNTER, THE | 2317 E MULBERRY ST | FORT COLLINS | CO | 80524 |
| 807 | 5 | 84 | 03860 | MAYCON LLC | NULL | 10525 NORTH CR 17 | FORT COLLINS | CO | 80524 |
| 808 | 5 | 84 | 04317 | CJ FIREARMS LLC | NULL | 2303 BRIGHTWATER DR | FORT COLLINS | CO | 80524 |
| 809 | 5 | 84 | 04924 | E & H ENTERPRIZES INC | NULL | 4321 E VINE DR | FT COLLINS | CO | 80524 |
| 810 | 5 | 84 | 04927 | KRELL TECHNOLOGY LLC | NULL | 217 RACQUETTE DR #5 | FORT COLLINS | CO | 80524 |
| 811 | 5 | 84 | 00284 | FT COLLINS GUN ROOM INC | NULL | 1736 E MULBERRY | FT COLLINS | CO | 80524 |
| 812 | 5 | 84 | 05237 | BALLISTIC RESOURCES LLC | SOUTHWESTERN RIFLES & OPTICS | 124 US HIGHWAY 287 | FORT COLLINS | CO | 80524 |
| 813 | 5 | 84 | 01496 | CITY NATIONAL PAWN LLC | NULL | 802 S COLLAGE AVE | FORT COLLINS | CO | 80524 |
| 814 | 5 | 84 | 01530 | ROCKY MOUNTAIN SHOOTERS SUPPLY, LLC | NULL | 3507 E MULBERRY UNIT A | FORT COLLINS | CO | 80524 |
| 815 | 5 | 84 | 05170 | SIERRA FOUR INDUSTRIES CORP | NULL | 1312 BLUE SPRUCE DR SUITE 6 | FORT COLLINS | CO | 80524 |
| 816 | 5 | 84 | 05172 | SIERRA FOUR INDUSTRIES CORP | NULL | 1312 BLUE SPRUCE DR SUITE 6 | FORT COLLINS | CO | 80524 |
| 817 | 5 | 84 | 02740 | VITA, EDWARD | SPORTMANS TRADING OUTPOST/OUTDOOR CONSIGNMENT STOR | 3201 EAST MULBERRY UNIT D | FORT COLLINS | CO | 80524 |
| 818 | 5 | 84 | 02732 | NORTH PASS LTD | HIVIZ SHOOTING SYSTEMS | 1941 HEATH PARKWAY STE 1 | FT COLLINS | CO | 80524 |
| 819 | 5 | 84 | 02041 | TSA STORES INC | SPORTS AUTHORITY #109 | 425 S COLLEGE DR | FT COLLINS | CO | 80524 |
| 820 | 5 | 84 | 05161 | FRONT RANGE TACTICAL LLC | FRONT RANGE TACTICAL | 2515 MILTON LN | FORT COLLINS | CO | 80524 |
| 821 | 5 | 84 | 04659 | FLAT CREEK GUN WORKS INC | NULL | 5228 NORTH CR 11 | FORT COLLINS | CO | 80524 |
| 822 | 5 | 84 | 05517 | REAPER INNOVATIVE PRECISION LLC | RIP | 1413 WEBSTER AVE UNIT 4 | FORT COLLINS | CO | 80524 |
| 823 | 5 | 84 | 05241 | CITY NATIONAL PAWN LLC | CITY NATIONAL PAWN | 1654 N COLLEGE AVE | FORT COLLINS | CO | 80524 |
| 824 | 5 | 84 | 03672 | GANNETT RIDGE LLC | NULL | 264 N COLLEGE AVE | FORT COLLINS | CO | 80524 |
| 825 | 5 | 84 | 41401 | SKURICH, DARRELL | VINTAGE AIRCRAFT & GUNS | 701 BOULDER CIRCLE | FORT COLLINS | CO | 80524 |
| 826 | 5 | 84 | 33722 | JOSEPH, D CRAIG | JOSEPH & ASSOCIATES | 300 N LINK LN | FT COLLINS | CO | 80524 |

GOV- 006027

5150

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 827 | 5 | 84 | 01326 | HISTORICAL ARMORY INC | NULL | 3201 E MULBERRY UNIT H | FT COLLINS | CO | 80524 |
| 828 | 5 | 84 | 02333 | EZ PAWN COLORADO INC | EZPAWN | 246 NORTH COLLEGE AVE | FORT COLLINS | CO | 80524 |
| 829 | 5 | 84 | 35119 | KRUSE, WAYNE L & KRUSE, DANIEL L | CENTENNIAL AUCTIONS | 113 N W FRONTAGE RD | FT COLLINS | CO | 8052400 |
| 830 | 5 | 84 | 37023 | JAX INC | NULL | 1200 N COLLEGE AVE | FT COLLINS | CO | 8052400 |
| 831 | 5 | 84 | 58985 | WITHEROW, ROBERT M | NULL | 322 ORILLA DEL LAGO | FT COLLINS | CO | 8052400 |
| 832 | 5 | 84 | 35404 | SAYERS, BYRON T | TOTAL SALES AND MARKETING | 3405 CORTE ALMADEN | FT COLLINS | CO | 8052400 |
| 833 | 5 | 84 | 09374 | GRESKY, FREDERIC P | NULL | 2351 RIDGECREST RD | FORT COLLINS | CO | 8052400 |
| 834 | 5 | 84 | 35130 | DEFENSE TRAINING INTL INC | DTI | 621 COLLINGSWOOD | FT COLLINS | CO | 8052400 |
| 835 | 5 | 84 | 11199 | BROWN, WENDELL ELLIS | ELLIS BROWN CUSTOM SHOP | 39384 W C R 19 | FT COLLINS | CO | 8052400 |
| 836 | 5 | 84 | 04816 | DAILY PAWN LLC | FORT COLLINS DAILY PAWN | 2925 S COLLEGE AVE #10 | FORT COLLINS | CO | 80525 |
| 837 | 5 | 84 | 04135 | MISTER MONEY INVESTMENTS INC | NULL | 2057 VERMONT DR | FORT COLLINS | CO | 80525 |
| 838 | 5 | 84 | 00883 | P M CUSTOM PISTOLS LLC | NULL | 125 CARPENTER ROAD, UNIT C | FORT COLLINS | CO | 80525 |
| 839 | 5 | 84 | 04185 | FCFS CO INC | FIRST CASH PAWN #368; MISTER MONEY- USA #30 | 111 W MONROE DR | FORT COLLINS | CO | 80525 |
| 840 | 5 | 84 | 03891 | CJ1ENTERPRISES LLC | USA LIBERTY ARMS LLC | 921 E HARMONY RD SUITE 101, | FORT COLLINS | CO | 80525 |
| 841 | 5 | 84 | 01825 | WARD, DAVID L | NULL | 1006 BATTSFORD CIR | FORT COLLINS | CO | 80525 |
| 842 | 5 | 84 | 02256 | BIG 5 CORP | BIG 5 SPORTING GOODS #375 | 2211 S COLLEGE AVE #100 | FORT COLLINS | CO | 80525 |
| 843 | 5 | 84 | 04009 | SAWTOOTH RIFLES LLC | NULL | 1925 SOUTH TIMBERLINE, N-4 | FORT COLLINS | CO | 80525 |
| 844 | 5 | 84 | 03501 | RIPALL ENTERPRISES LLC | INDIE ARMS | 112 VICTORIA DR | FORT COLLINS | CO | 80525 |
| 845 | 5 | 84 | 03930 | ALPHA2 FIREARMS LTD | ALPHA2 COMPANIES | 4412 STONEY CREEK DR | FORT COLLINS | CO | 80525 |
| 846 | 5 | 84 | 04691 | WAL-MART STORES, INC | WALMART #3177 | 4625 S MASON STREET | FORT COLLINS | CO | 80525 |
| 847 | 5 | 84 | 03547 | ROCK HARD INC | NULL | 4848 S COLLEGE AVE A1 | FORT COLLINS | CO | 80525 |
| 848 | 5 | 84 | 03406 | LINCOLNWAY INC | MASON PAWN | 6508 S COLLEGE | FT COLLINS | CO | 80525 |
| 849 | 5 | 84 | 04980 | KIRK, BRUCE WAYNE & LEMAIRE, JANICE LEONORA | ACTIVE ARMS RIFLE PISTOL & PAWN | 5740A SOUTH COLLEGE AVE | FORT COLLINS | CO | 80525 |
| 850 | 5 | 84 | 36479 | KIRK, BRUCE WAYNE & LEMAIRE, JANICE LEONORA | ACTIVE ARMS RIFLE PISTOL & PAWN | 5740 A S COLLEGE AVE | FORT COLLINS | CO | 8052500 |
| 851 | 5 | 84 | 05185 | LAGUMO LLC | NULL | 2243 HIAWATHA CT | FORT COLLINS | CO | 8052518 |
| 852 | 5 | 84 | 03267 | CMA CUSTOM AMMUNITION LLC | CMA CUSTOM AMMUNITION | 1302 FORRESTAL DR | FORT COLLINS | CO | 80526 |
| 853 | 5 | 84 | 03407 | FRONT RANGE CAPITAL INVESTMENTS LLC | FRONT RANGE FIREARMS | 3306 DOWNING CT | FORT COLLINS | CO | 80526 |
| 854 | 5 | 84 | 03490 | TEDFORD, CHRISTOPHER BRUCE | NULL | 3130 BOWIE AVENUE | FORT COLLINS | CO | 80526 |
| 855 | 5 | 84 | 05010 | MEHAFFEY, MICHAEL ROLLEN | FOGG ARMORY | 3922 CAPITOL DR | FORT COLLINS | CO | 80526 |

GOV- 006028

5151

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 856 | 5 | 84 | 03909 | BEAR ARMS LLP | NULL | 420 HAVEN DR | FORT COLLINS | CO | 80526 |
| 857 | 5 | 84 | 15288 | GRESS, STEPHEN PAUL | INYATI LTD | 2412 ZENITH CT | FT COLLINS | CO | 8052600 |
| 858 | 5 | 84 | 33569 | PERSSON, SCOTT N | NULL | 5021 W FAWN LN | FT COLLINS | CO | 8052600 |
| 859 | 5 | 84 | 34598 | HEATH, SCOT E | NULL | 2521 PLATTE PL | FORT COLLINS | CO | 8052664 |
| 860 | 5 | 84 | 02583 | TSA STORES INC | SPORTS AUTHORITY #110 | 4417 CORBETT DR | FORT COLLINS | CO | 80528 |
| 861 | 5 | 84 | 04609 | COLORADO GUN FIGHTER LLC | NULL | 7314 VARDON WAY | FORT COLLINS | CO | 80528 |
| 862 | 5 | 84 | 01730 | ROCKY MOUNTAIN FIREARMS, INC | NULL | 6120 WESTCHASE RD | FORT COLLINS | CO | 80528 |
| 863 | 5 | 84 | 04702 | COLORADO GUN FIGHTER LLC | NULL | 7314 VARDON WAY | FORT COLLINS | CO | 80528 |
| 864 | 5 | 84 | 04564 | KOPP, BRIAN M | NULL | 5225 WHITE WILLOW DR G120 | FORT COLLINS | CO | 80528 |
| 865 | 5 | 84 | 04607 | COLORADO GUN FIGHTER LLC | NULL | 7314 VARDON WAY | FORT COLLINS | CO | 80528 |
| 866 | 5 | 84 | 03564 | BALLISTIC BULLETS LLC | SNOOPYS GUNS | 334 5TH ST | FREDERICK | CO | 80530 |
| 867 | 5 | 84 | 04103 | 13 ZULU INC | NULL | 544 HAWTHORN CIR | FREDERICK | CO | 80530 |
| 868 | 5 | 84 | 05123 | PAXTON, DOUGLAS CARL | PAX ARMS | 774 CEDAR DR | FREDERICK | CO | 80530 |
| 869 | 5 | 84 | 02058 | EMERSON ARMS, LLC | NULL | 25973 WELD COUNTY RD 17 | JOHNSTOWN | CO | 80534 |
| 870 | 5 | 84 | 04522 | CARTER, JOSEPH ROSS & SLAVEN, CHAD BENJAMIN | C&S TACTICAL SUPPLY | 3258 SILVERBELL DR | JOHNSTOWN | CO | 80534 |
| 871 | 5 | 84 | 03542 | ARCHULETA, HERMAN G | ALPHA TEAM | 1815 CHESAPEAKE CIRCLE | JOHNSTOWN | CO | 80534 |
| 872 | 5 | 84 | 03669 | COUNTRY SPORTS & SUPPLIES LLC | NULL | 205 GRAHAM LN | JOHNSTOWN | CO | 80534 |
| 873 | 5 | 84 | 04667 | MOVING METAL LLC | NULL | 3208 COUNTY RD 54-G STE C | LAPORTE | CO | 80535 |
| 874 | 5 | 84 | 34442 | MCWILLIAMS, DALE DEAN | MULE ARMS | 3501 SETTLERS RD | LAPORTE | CO | 80535 |
| 875 | 5 | 84 | 00681 | HOOD, ROBERT G | NULL | 1603 OLD RANCH RD | VIRGINIA DALI | CO | 80536 |
| 876 | 5 | 84 | 37662 | LEHMAN, ROBERT MUESSE | NULL | 527 TURKEY ROOST DR | LIVERMORE | CO | 8053600 |
| 877 | 5 | 84 | 03114 | RODRIGUEZ, JESS RICHARD | NULL | 900 EAST EISENHOWER | LOVELAND | CO | 80537 |
| 878 | 5 | 84 | 05127 | CROSSTAC CORPORATION | NULL | 418 8TH ST SE A-6 | LOVELAND | CO | 80537 |
| 879 | 5 | 84 | 01689 | DICK'S SPORTING GOODS, INC. | DICK'S SPORTING GOODS, INC. (#258) | 5975 SKY POND DR | LOVELAND | CO | 80537 |
| 880 | 5 | 84 | 04183 | FCFS CO INC | FIRST CASH PAWN #363; MISTER MONEY- USA #24 | 1411 N CLEVELAND AVE | LOVELAND | CO | 80537 |
| 881 | 5 | 84 | 05120 | 1ST AMERICAN PAWN LLC | NULL | 900 E EISENHOWER BLVD | LOVELAND | CO | 80537 |
| 882 | 5 | 84 | 00179 | CHAVET, BRIAN NOEL | R & B | 520 CAPE DORY DR | LOVELAND | CO | 80537 |
| 883 | 5 | 84 | 04464 | UPTOWN PAWN & GUN | NULL | 900 EAST EISENHOWER BLVD | LOVELAND | CO | 80537 |
| 884 | 5 | 84 | 04592 | VETERAN ARMS INC | NULL | 8701 SUNFLOWER RD | LOVELAND | CO | 80537 |
| 885 | 5 | 84 | 03922 | MOYER MACHINE & TOOL LLC | NULL | 546 SE 8TH ST BUILDING D UNIT | LOVELAND | CO | 80537 |

GOV- 006029

5152

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 886 | 5 | 84 | 02902 | GUNSMOKE LLC | FRONT RANGE GUN CLUB | 697 N DENVER AVE SUITE 128 | LOVELAND | CO | 80537 |
| 887 | 5 | 84 | 00531 | MCKINNEY, RICHARD PHILLIP | SCHUETZEN GUN CO | 1523 W HIGHWAY 34 | LOVELAND | CO | 80537 |
| 888 | 5 | 84 | 03808 | JAX INC | JAX OUTDOOR GEAR RANCH & HOME | 950 E EISENHOWER BLVD | LOVELAND | CO | 80537 |
| 889 | 5 | 84 | 03762 | 2ND AMENDMENT GUNSMITH & SHOOTER SUPPLY LLC | NULL | 418 SE 8TH ST #A2 | LOVELAND | CO | 80537 |
| 890 | 5 | 84 | 02251 | DICK'S HOBBY SHOP, LLC | NULL | 1406 WEST 8TH ST | LOVELAND | CO | 80537 |
| 891 | 5 | 84 | 37195 | SCHROEDER CLOTHING INC | LOVELAND PAWN & VAC | 423 CLEVELAND | LOVELAND | CO | 8053700 |
| 892 | 5 | 84 | 37157 | FRIENDLY PAWN INC | FRIENDLY PAWN | 200 N LINCOLN AVE | LOVELAND | CO | 8053700 |
| 893 | 5 | 84 | 36869 | WAL-MART STORES, INC | WALMART #953 | 1325 N DENVER AVE | LOVELAND | CO | 8053700 |
| 894 | 5 | 84 | 00909 | NELSON, RICHARD PAUL | EAGLE & FOX GUNSMITHING | 5930 PUMA DR | LOVELAND | CO | 80538 |
| 895 | 5 | 84 | 04751 | VLS ENTERPRISES LLC | BLACK TIMBER GUNS | 5404 JANNA DR | LOVELAND | CO | 80538 |
| 896 | 5 | 84 | 02882 | FRONT RANGE TRAINING & CONSULTING LLC | FRONT RANGE TRAINING | 5609 GOLDCO DRIVE | LOVELAND | CO | 80538 |
| 897 | 5 | 84 | 03914 | BILELLO, MICHAEL PARRISH | KINETIC FIREARMS | 14500 BUCKHORN RD | LOVELAND | CO | 80538 |
| 898 | 5 | 84 | 03858 | TALL GUNS LLC | NULL | 2004 WEST 15TH ST, SUITE #6 | LOVELAND | CO | 80538 |
| 899 | 5 | 84 | 04481 | GREYBULL PRECISION LLC | NULL | 900 E EISENHOWER BLVD | LOVELAND | CO | 80538 |
| 900 | 5 | 84 | 04340 | BILELLO, MICHAEL PARRISH | KINETIC FIREARMS | 14500 BUCKHORN RD | LOVELAND | CO | 80538 |
| 901 | 5 | 84 | 00308 | SPORTSMAN'S WAREHOUSE INC | SPORTSMAN'S WAREHOUSE 106 | 1675 ROCKY MOUNTAIN AVE | LOVELAND | CO | 80538 |
| 902 | 5 | 84 | 04377 | BURRUD ARMS INC | JENSEN ARMS | 285E EAST 29TH ST | LOVELAND | CO | 80538 |
| 903 | 5 | 84 | 03791 | MASON, JAMES PATRICK | NULL | 4781 SUNVALLEY DRIVE | LOVELAND | CO | 80538 |
| 904 | 5 | 84 | 01417 | WELLINGTON, LTD | NULL | 1907 KENNEDY AVE | LOVELAND | CO | 80538 |
| 905 | 5 | 84 | 03091 | COLORADO AMMUNITION SUPPLY LLC | COLORADO AMMUNITION SUPPLY | 6650 NORTH HARRISON AVENU | LOVELAND | CO | 80538 |
| 906 | 5 | 84 | 03660 | SOLID ROCK LIMITED LIABILITY COMPANY | FOUNDATION PAWN | 1121 EAST EISENHOWER BLVD | LOVELAND | CO | 80538 |
| 907 | 5 | 84 | 01207 | TICHA, ROBERT LEE | LONE WOLF ARMS | 7227 W COUNTY RD 24 | LOVELAND | CO | 80538 |
| 908 | 5 | 84 | 01686 | HOLT, LARRY DEAN | NULL | 3244 HUCKLEBERRY WAY | LOVELAND | CO | 80538 |
| 909 | 5 | 84 | 02512 | CLARKE, RICHARD DENNIS | CLARKES O/ET | 8015 CR 24 H | LOVELAND | CO | 80538 |
| 910 | 5 | 84 | 02513 | CLARKE, RICHARD DENNIS | CLARKES O/ET | 8015 CR 24 H | LOVELAND | CO | 80538 |
| 911 | 5 | 84 | 06259 | FREEMAN, JAMES A | FREEMANS GANG BANG SHOP | 5751 N CO RD 27 | LOVELAND | CO | 8053800 |
| 912 | 5 | 84 | 95031 | Z CORP | ORCHARDS HARDWARE | 269 E 29TH | LOVELAND | CO | 8053800 |
| 913 | 5 | 84 | 05348 | MCMAHON, JOSEPH | PATRIOT FIREARMS SALES AND SERVICE | 5542 JANNA DR | LOVELAND | CO | 8053818 |

GOV- 006030

5153

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 914 | 5 | 84 | 01654 | JACOBSON, TODD K | OH SHOOT | 2136 OLD APPLE VALLEY RD | LYONS | CO | 80540 |
| 915 | 5 | 84 | 01155 | O'BRIEN, JAMES EDWIN, III | ROCKY MOUNTAIN TACTICAL SUPPLY | 226 MULLIGAN LAKE DRIVE | MEAD | CO | 80542 |
| 916 | 5 | 84 | 04261 | ARG FIREARMS LLC | NULL | 13652 WRANGLER WAY | MEAD | CO | 80542 |
| 917 | 5 | 84 | 03166 | ELK BOMB SHOOTING SUPPLIES LLC | NULL | 1760 BROAD ST UNIT H | MILLIKEN | CO | 80543 |
| 918 | 5 | 84 | 04306 | ELK BOMB SHOOTING SUPPLIES LLC | NULL | 1760 BROAD ST UNIT H | MILLIKEN | CO | 80543 |
| 919 | 5 | 84 | 04162 | MEADOWS, CASEY A | CASEYS UNLIMITED | 284 YUKI DR | RED FEATHER | CO | 80545 |
| 920 | 5 | 84 | 03392 | WAL-MART STORES INC | WAL-MART #4599 | 4500 WEITZEL ST | TIMNATH | CO | 80547 |
| 921 | 5 | 84 | 02188 | BARKER, LANCE ERIC | DOCS GUNS & SHOOTING SUPPLY | 5418 CARRIAGE HILL COURT | TIMNATH | CO | 80547 |
| 922 | 5 | 84 | 04859 | WELLINGTON ARMS LLC | NULL | 8900 W 1ST ST | WELLINGTON | CO | 80549 |
| 923 | 5 | 84 | 04709 | NORTH STAR ARMAMENT AND POLICE SUPPLY LLC | NULL | 3440 DERBY CT | WELLINGTON | CO | 80549 |
| 924 | 5 | 84 | 04708 | NORTH STAR ARMAMENT POLICE SUPPLY LLC | NULL | 3440 DERBY CT | WELLINGTON | CO | 80549 |
| 925 | 5 | 84 | 04030 | ROUTE ONE FIREARMS LLC | ROUTE ONE FIREARMS | 8522 SECRETARIAT DR | WELLINGTON | CO | 80549 |
| 926 | 5 | 84 | 03831 | BLUE NORTHER GUNSMITH LLC | BLUE NORTHER GUNSMITH | 6424 EAST COUNTY RD 66 | WELLINGTON | CO | 80549 |
| 927 | 5 | 84 | 02571 | EWING, GERALD A | BIG IRON BULLETS | 7406 WELD COUNTY RD 100 | WELLINGTON | CO | 80549 |
| 928 | 5 | 84 | 03041 | CLARK, BRIAN | WHETSTONE ARMS | 3281 WHITE BUFFALO DR | WELLINGTON | CO | 80549 |
| 929 | 5 | 84 | 10114 | EATON, WILLIAM M | W E FIREARMS | 10100 N COUNTY RD 3 | WELLINGTON | CO | 8054900 |
| 930 | 5 | 84 | 33682 | CORWINE, STEVE E | STEVES GUN SHOP | 892 EMERALD DR | WINDSOR | CO | 80550 |
| 931 | 5 | 84 | 05443 | PALADIN TACTICAL LLC | NULL | 1111 DIAMOND VALLEY DR   ST | WINDSOR | CO | 80550 |
| 932 | 5 | 84 | 04870 | MOUNTAIN STATES SPORTS MARKETING LLC | NULL | 1299 RIDGE WEST DR | WINDSOR | CO | 80550 |
| 933 | 5 | 84 | 03772 | LARSON ARMS LLC | NULL | 162 BEACON WAY | WINDSOR | CO | 80550 |
| 934 | 5 | 84 | 03632 | BEAR ARMS LLC | NULL | 1292 MAIN ST #4 | WINDSOR | CO | 80550 |
| 935 | 5 | 84 | 04786 | GUNS N PREP LLC | GUNS N PREP | 1262 HORNED OWL CT | WINDSOR | CO | 80550 |
| 936 | 5 | 84 | 03592 | 5150 ARMED | NULL | 1136 OSPREY CT | WINDSOR | CO | 80550 |
| 937 | 5 | 84 | 73161 | LOFTUS, MONTGOMERY C | NORTHEAST COLORADO GUN EXCHANGE | 232 CHESTNUT ST | WINDSOR | CO | 8055000 |
| 938 | 5 | 84 | 03509 | TOLLESON, DONALD WILLIAM | WINDSOR FIREARM RESTORATION | 8787 LONGS PEAK CIRCLE | WINDSOR | CO | 8055000 |
| 939 | 5 | 84 | 04202 | MEMWAY INC | NULL | 8874 LONGS PEAK CIRCLE | WINDSOR | CO | 8055000 |
| 940 | 5 | 84 | 35035 | DUTTON, DENNIS | SPORT SHOP, THE | 302 IMMIGRANT TR | SEVERANCE | CO | 8055000 |
| 941 | 5 | 84 | 01973 | AMERICAN ARMS MFG LLC | AAM | 883 BASELINE PL | BRIGHTON | CO | 80601 |

GOV- 006031

5154

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 942 | 5 | 84 | 03742 | LTS INC | FAST CASH PAWN & JEWELRY | 1515 - B E BRIDGE ST | BRIGHTON | CO | 80601 |
| 943 | 5 | 84 | 03027 | FRIDAY'S FIREARMS LLC | NULL | 684 S 2ND AVE | BRIGHTON | CO | 80601 |
| 944 | 5 | 84 | 04188 | FCFS CO INC | FIRST CASH PAWN #372; MISTER MONEY- USA #37 | 333 E BRIDGE ST | BRIGHTON | CO | 80601 |
| 945 | 5 | 84 | 02607 | TARGETS & TUNERS LLC | NULL | 673 MILLET CIRCLE | BRIGHTON | CO | 80601 |
| 946 | 5 | 84 | 04078 | KOPP'S TACTICAL & SHOOTING SUPPLIES LLC | NULL | 14 NORTH MAIN STREET | BRIGHTON | CO | 80601 |
| 947 | 5 | 84 | 02506 | DICK'S SPORTING GOODS, INC. | DICK'S SPORTING GOODS, INC. (#729) | 2269 PRAIRIE CENTER PARKWA | BRIGHTON | CO | 80601 |
| 948 | 5 | 84 | 09234 | BILLINGS, DARYL D | BAIT N BULLET SHOP, THE | 59 S 1ST AVE | BRIGHTON | CO | 8060100 |
| 949 | 5 | 84 | 09592 | SMITH, JOHN ROY | NULL | 13838 DOWNING ST | BRIGHTON | CO | 8060100 |
| 950 | 5 | 84 | 04602 | STROHFUS, ALAN J | DEER CREEK ENTERPRISES | 13874 DETROIT ST | THORNTON | CO | 80602 |
| 951 | 5 | 84 | 03046 | ALEXANDER, DAVID H | ALEXANDER GUNSMITHING | 14823 JACKSON ST | BRIGHTON | CO | 80602 |
| 952 | 5 | 84 | 05333 | COOK, DUSTIN | TACTICAL TOYS | 6682 E 130TH AVE | THORNTON | CO | 80602 |
| 953 | 5 | 84 | 03148 | ROLLING HILLS SUPPLY INC | NULL | 7730 E 128TH AVE | BRIGHTON | CO | 80602 |
| 954 | 5 | 84 | 01887 | BECKER, JOSEPH | BECKER TACTICAL | 2019 EAST 144TH WAY | THORNTON | CO | 80602 |
| 955 | 5 | 84 | 03580 | COLORADO BLACK GUN LLC | NULL | 12871 JERSEY CT | THORNTON | CO | 80602 |
| 956 | 5 | 84 | 03644 | ROOS, RICHARD J JR & KELLY R | J AND K FIREARMS AND GUNSMITHING | 15940 ELMIRA ST | BRIGHTON | CO | 80602 |
| 957 | 5 | 84 | 04873 | STRUNK TACTICAL ARMS LLC | STRUNK TACTICAL ARMS | 5878 EAST 163RD AVE | BRIGHTON | CO | 80602 |
| 958 | 5 | 84 | 04169 | COLORADO BLACK GUN LLC | NULL | 12871 JERSEY CT | THORNTON | CO | 80602 |
| 959 | 5 | 84 | 04807 | TO BEAR ARMS LLC | NULL | 12996 KEARNEY ST | THORNTON | CO | 80602 |
| 960 | 5 | 84 | 03383 | TACTICAL ARMAMENT OF THE ROCKIES LLC | TACTICAL ARMAMENT OF THE ROCKIES | 2055 EAST 144TH WAY | THORNTON | CO | 80602 |
| 961 | 5 | 84 | 03707 | RED HAWK FIREARMS LLC | NULL | 25900 E 160TH AVE | BRIGHTON | CO | 80603 |
| 962 | 5 | 84 | 75219 | MCINTOSH, KIRK J | BORDERLINE ENT | 19369 COUNTY ROAD 4 | BRIGHTON | CO | 80603 |
| 963 | 5 | 84 | 03125 | SCHRADER, RAY DELL | J & R SHOOT SHOP | 4211 COUNTY RD 37 | BRIGHTON | CO | 80603 |
| 964 | 5 | 84 | 01869 | GODDARD ENTERPRISES LLC | BIGHORN ARMS | 8495 WELD COUNTY ROAD 2 | BRIGHTON | CO | 80603 |
| 965 | 5 | 84 | 03976 | JUSTICE FIREARMS LLC | NULL | 13967 UMPIRE ST | BRIGHTON | CO | 80603 |
| 966 | 5 | 84 | 05239 | JW ARMORY LLC | NULL | 673 LOCUST AVE | LOCHBUIE | CO | 80603 |
| 967 | 5 | 84 | 03977 | JUSTICE FIREARMS LLC | NULL | 13967 UMPIRE ST | BRIGHTON | CO | 80603 |
| 968 | 5 | 84 | 03946 | COLORADO CLAY'S LLC | NULL | 13600 LANEWOOD STREET | BRIGHTON | CO | 80603 |
| 969 | 5 | 84 | 04140 | MBDG ENTERPRISES LLC | PRESTIGE FIREARMS | 633 FREESTONE ST | LOCHBUIE | CO | 8060300 |
| 970 | 5 | 84 | 07762 | RANDS, LARRY L | HOLE IN THE WALL | 26550 E 160TH AVE | BRIGHTON | CO | 8060384 |

GOV- 006032

5155

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 971 | 5 | 84 | 03056 | MCFARLAND, DELBERT MITCHELL | BULLSEYE FIREARMS TRAINING AND SUPPLY | 22394 WELD COUNTY ROAD 90 | AULT | CO | 80610 |
| 972 | 5 | 84 | 00651 | PAWNEE SPORTSMENS CENTER LLC | NULL | 40914 WELD COUNTY ROAD 71 | BRIGGSDALE | CO | 80611 |
| 973 | 5 | 84 | 33424 | NISSEN, THOMAS B | LOCK N LOAD GUNWORKS | 6332 RACHLAND LANE | CARR | CO | 80612 |
| 974 | 5 | 84 | 33667 | NISSEN, THOMAS B | LOCK N LOAD GUNWORKS | 6332 RANCHLAND LANE | CARR | CO | 80612 |
| 975 | 5 | 84 | 01630 | ROCKY MOUNTAIN ESTATE BROKERS INC | ROCKY MOUNTAIN ESTATE BROKERS INC | 24 OAK AVE | EATON | CO | 80615 |
| 976 | 5 | 84 | 10850 | SRC PRECISION PRODUCTS LLC | NULL | 13905 WCR 78 #2 | EATON | CO | 80615 |
| 977 | 5 | 84 | 03809 | POULSEN ACE HARDWARE INC | NULL | 151 SO OAK | EATON | CO | 80615 |
| 978 | 5 | 84 | 09920 | WEISENHORN, CARL H | NULL | 15777 WELD COUNTY RD 74 | EATON | CO | 8061500 |
| 979 | 5 | 84 | 37579 | AMERICAN WEST INDUSTRIES LLC | AWI | 600 OAK AVE | EATON | CO | 8061500 |
| 980 | 5 | 84 | 37578 | AWI LLC/ HARSH INTERNATIONAL | NULL | 600 OAK AVE | EATON | CO | 8061500 |
| 981 | 5 | 84 | 36654 | STOVER, CHARLES STEPHEN | CSS OUTFITTERS | 7131 PARKS LANE | FORT LUPTON | CO | 80621 |
| 982 | 5 | 84 | 04456 | FLYING H ENTERPRISES LLC | HAWK FIREARMS | 1774 SILVERADO LANE | FORT LUPTON | CO | 80621 |
| 983 | 5 | 84 | 04643 | J&L PIPELINE CONTRACTORS INC | J&L SHOOTING CENTER | 8690 CR 10 | FT LUPTON | CO | 80621 |
| 984 | 5 | 84 | 03487 | STOVER, CHARLES STEPHEN | CSS OUTFITTERS | 7131 PARKS LN | FORT LUPTON | CO | 80621 |
| 985 | 5 | 84 | 04981 | SQUAD 7 | NULL | 135 S FULTON AVE | FORT LUPTON | CO | 80621 |
| 986 | 5 | 84 | 03932 | ARNOT, MITCHEL LUIS | PRECISION X | 1007 PLATTE DR | FT LUPTON | CO | 80621 |
| 987 | 5 | 84 | 03916 | DK FAMILY HOLDING LLC | DK GUNSMITHING | 36207 WCR 65 | GALETON | CO | 80622 |
| 988 | 5 | 84 | 02269 | TAYLOR, JOHN EDWARD | GILCREST FARM SUPPLY | 1003 ASH AVE | GILCREST | CO | 80623 |
| 989 | 5 | 84 | 04840 | GIARDINO, BRYCE R | NULL | 315 STOCKTON CT | GILCREST | CO | 8062300 |
| 990 | 5 | 84 | 00147 | SORENSEN, GARY LYNN | G & S GUNSMITH | 612  27TH ST RD | GREELEY | CO | 80631 |
| 991 | 5 | 84 | 00148 | SORENSEN, GARY LYNN | G & S GUNSMITH | 612 27TH ST RD | GREELEY | CO | 80631 |
| 992 | 5 | 84 | 00146 | LIEDER, LOREN LAVERN | BIB'S - MACHINE | 1312 NORTH 7TH AVE | GREELEY | CO | 80631 |
| 993 | 5 | 84 | 04401 | TACTICOOL ARMS LLC | TACTICOOL ARMS | 928 13TH ST #2B | GREELEY | CO | 80631 |
| 994 | 5 | 84 | 15116 | TOELLE, LEON LEE | LEONS GUNS & SPORT | 27990 CR 60 1/2 | GREELEY | CO | 80631 |
| 995 | 5 | 84 | 91401 | KERKSIEK, CARL J & KERKSIEK, KATHLEEN D | CJ'S ENTERPRISES | 24435 HWY 392 | GREELEY | CO | 80631 |
| 996 | 5 | 84 | 02703 | OCEAN LENDING, LLC | MISTER MONEY - USA #35 | 1525 8TH AVENUE | GREELEY | CO | 80631 |
| 997 | 5 | 84 | 03999 | MERIDIAN AIRCRAFT CO | NULL | 624 BUSS AVE | GREELEY | CO | 80631 |
| 998 | 5 | 84 | 04000 | MERIDIAN AIRCRAFT CO | NULL | 624 BUSS AVE | GREELEY | CO | 80631 |
| 999 | 5 | 84 | 02353 | DUVALL, KAYLYNN MICHELE | NULL | 2134 WEDGEWOOD DR | GREELEY | CO | 80631 |
| 1000 | 5 | 84 | 05030 | BURRIS COMPANY INC | NULL | 331 E 8TH ST | GREELEY | CO | 80631 |

GOV- 006033

5156

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | 5 | 84 | 02465 | COLORADO SHOOTING SPORTS LLC | NULL | 2435 8TH AVE UNIT A | GREELEY | CO | 80631 |
| 1002 | 5 | 84 | 03874 | ADVANCED BALLISTIC CONCEPTS LLC | ADVANCED BALLISTIC CONCEPTS | 2606 15TH AVE CT | GREELEY | CO | 80631 |
| 1003 | 5 | 84 | 37364 | FRANSAN INC | KINGS PAWN SHOP | 2600 8TH AVE | GARDEN CITY | CO | 8063100 |
| 1004 | 5 | 84 | 36809 | BIG R OF GREELEY INC | NULL | 310 8TH ST | GREELEY | CO | 8063100 |
| 1005 | 5 | 84 | 37128 | EZPAWN COLORADO INC | EZPAWN | 2526 8TH AVE | GARDEN CITY | CO | 8063129 |
| 1006 | 5 | 84 | 01429 | OTT, JAMES MICHAEL | NULL | 2401 52ND AVE CT | GREELEY | CO | 80634 |
| 1007 | 5 | 84 | 01543 | BIG 5 CORP | BIG 5 SPORTING GOODS #336 | 4743 WEST 29TH ST #B | GREELEY | CO | 80634 |
| 1008 | 5 | 84 | 04435 | EBBINGHAUS, MARTIN KEITH | TC4ME | 4311 W 17TH ST | GREELEY | CO | 80634 |
| 1009 | 5 | 84 | 02097 | RABO INC | CITY NATIONAL PAWN | 3301 WEST 10TH ST | GREELEY | CO | 80634 |
| 1010 | 5 | 84 | 02836 | CITY PAWN INC | NULL | 2321 WEST 27TH STREET #510 | GREELEY | CO | 80634 |
| 1011 | 5 | 84 | 04472 | ELLIS ARMORY LLC | NULL | 3009 56TH AVE | GREELEY | CO | 80634 |
| 1012 | 5 | 84 | 04550 | HUFF, RICHARD L | TOP GUNNER | 3133 W 10TH STREET | GREELEY | CO | 80634 |
| 1013 | 5 | 84 | 60062 | HOLLAND, MARTIN R | NULL | 1132 31ST AVE | GREELEY | CO | 80634 |
| 1014 | 5 | 84 | 02423 | MICKIEWICZ, KENNETH J | FRONT RANGE ARMORY | 1813 74 AVE CT | GREELEY | CO | 80634 |
| 1015 | 5 | 84 | 01159 | NEIN, KEVIN | S & K GUNSMITHING | 4812 W 9TH ST RD | GREELEY | CO | 80634 |
| 1016 | 5 | 84 | 02633 | TSA STORES, INC. | SPORTS AUTHORITY #112 | 4114 CENTERPLACE DRIVE | GREELEY | CO | 80634 |
| 1017 | 5 | 84 | 03511 | ELLIS, MIKE | NULL | 3009 56TH AVE | GREELEY | CO | 80634 |
| 1018 | 5 | 84 | 09291 | ALBERT, FRANCIS GALE | CORKYS GUN CLINIC | 4401 HOT SPRINGS DR | GREELEY | CO | 8063400 |
| 1019 | 5 | 84 | 14300 | GARRETSON ENTERPRISES LTD | GARRETSON SPORTS CENTER | 3817 W 10TH ST | GREELEY | CO | 8063400 |
| 1020 | 5 | 84 | 03794 | SANDBOM, RICHARD CHARLES | NULL | 11905 E 124TH AVE, UNIT A | HENDERSON | CO | 80640 |
| 1021 | 5 | 84 | 00084 | CROM, RAYMOND L | HENDERSON GUNS | 12291 BRIGHTON RD | HENDERSON | CO | 80640 |
| 1022 | 5 | 84 | 33743 | MILLER, BRET L & MILLER, KELLY L | BROOMFIELD GUNS | 11250 JAMAICA ST | HENDERSON | CO | 80640 |
| 1023 | 5 | 84 | 05198 | GREG HOFFMAN & ASSOCIATES INC | CALIBER CONVERSIONS | 8021 E 100TH AVE UNIT #904 | HENDERSON | CO | 80640 |
| 1024 | 5 | 84 | 04664 | REDNECK TRACTOR TRUCK & FIREARMS LLC | REDNECK TRACTOR TRUCK & FIREARMS | 365 CEDAR ST | HUDSON | CO | 80642 |
| 1025 | 5 | 84 | 04778 | GLOBAL SECURITY RESOURCES LTD | NULL | 75 S MAIN ST UNIT B | KEENESBURG | CO | 80643 |
| 1026 | 5 | 84 | 35233 | LUCAS, DAVID L | LUCAS FIREARMS COMPANY | 32638 WCR 10 | KEENESBURG | CO | 80643 |
| 1027 | 5 | 84 | 05319 | HIGH PLAINS INDUSTRIES LLC | HIGH PLAINS FIREARMS | 37909 E 149TH PLACE | KEENESBURG | CO | 80643 |
| 1028 | 5 | 84 | 04777 | GLOBAL SECURITY RESOURCES LTD | NULL | 75 S MAIN ST UNIT B | KEENESBURG | CO | 8064300 |
| 1029 | 5 | 84 | 37408 | COLBECK, FORREST EDWARD | NULL | 39400 E 160TH AVE | KEENESBURG | CO | 8064300 |
| 1030 | 5 | 84 | 11641 | EPPLE, JOHN E JR | KEENE RIFLE | 350 NORTH CEDAR | KEENESBURG | CO | 8064300 |
| 1031 | 5 | 84 | 03484 | TRIGGER TIME INDUSTRIES LLC | NULL | 900 DOVE HILL RD | LA SALLE | CO | 80645 |
| 1032 | 5 | 84 | 02580 | CROWDER, KENNETH DALE | NULL | 24705 WCR 41 | LA SALLE | CO | 80645 |

GOV- 006034

5157

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | 5 | 84 | 04681 | PARKS, JAMES STEWART | NULL | 9507 WELD COUNTY ROAD 102 | NUNN | CO | 80648 |
| 1034 | 5 | 84 | 04553 | SOME DAY RANCH LLC | COLORADO DISCOUNT FIREARMS | 47539 CR 33 | NUNN | CO | 80648 |
| 1035 | 5 | 84 | 03118 | NOLAND, CLINTON WADE | PAWNEE ARMS | 49416 COUNTY RD 31 | NUNN | CO | 80648 |
| 1036 | 5 | 84 | 04680 | PARKS, JAMES STEWART | NULL | 9507 WELD COUNTY ROAD 102 | NUNN | CO | 80648 |
| 1037 | 5 | 84 | 01736 | ERICKSON, GREG | NULL | 47803 WCR 27 | NUNN | CO | 80648 |
| 1038 | 5 | 84 | 03812 | WOODCO ENTERPRISES LLC | HIGH COUNTRY ARMS | 8896 WCR 36 5 | PLATTEVILLE | CO | 80651 |
| 1039 | 5 | 84 | 03728 | OLD MAN RIVER GUNSMITHING & ARMORY LLC | NULL | 405 N GARDEN CT | PLATTEVILLE | CO | 80651 |
| 1040 | 5 | 84 | 37804 | ARMSPORT LLC | NULL | 14006 CR31 | PLATTEVILLE | CO | 80651 |
| 1041 | 5 | 84 | 04356 | REED, JUDY F | BEAUTIFUL GUNS | 120 PLOWSHARE LN | PLATTEVILLE | CO | 80651 |
| 1042 | 5 | 84 | 05166 | WILLIAMS, LEWIS | NULL | 15157 CR 1 | WIGGINS | CO | 80654 |
| 1043 | 5 | 84 | 04610 | BRAVON SERVICES LLC | PALMER ARMS AMMO & ACCESSORIES | 213 DICKSON ST | WIGGINS | CO | 80654 |
| 1044 | 5 | 84 | 01338 | CRITES, WILLIAM BYRON | BILLS GUN ROOM | 12961 RD 3 | WIGGINS | CO | 80654 |
| 1045 | 5 | 84 | 33009 | COUNTRY HARDWARE & FARM SUPPLY INC | NULL | 218 MAIN ST | WIGGINS | CO | 8065400 |
| 1046 | 5 | 84 | 03821 | COMMERCIAL PRINTERS & SIGNS LLC | PATTEN GUNS | 208 MAIN STREET | FORT MORGA | CO | 80701 |
| 1047 | 5 | 84 | 05270 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 1207 W PLATTE AVE | FORT MORGA | CO | 80701 |
| 1048 | 5 | 84 | 03920 | PATTEN, RANDY ALAN | NULL | 206 MAIN ST | FORT MORGA | CO | 80701 |
| 1049 | 5 | 84 | 05213 | BECKER, JON | NULL | 17272 COUNTY ROAD P | FORT MORGA | CO | 80701 |
| 1050 | 5 | 84 | 01118 | R AND K INC | CENTRAL AUTO PARTS | 1001 W. PLATTE AVE | FORT MORGA | CO | 80701 |
| 1051 | 5 | 84 | 02907 | DAHL, ADAM SCOTT | ASD FIREARMS & SUPPLY | 16290 COUNTY ROAD 19 | FORT MORGA | CO | 80701 |
| 1052 | 5 | 84 | 00731 | WAL-MART STORES, INC | WAL-MART SUPERCENTER # 5033 | 1300 NO BARLOW ROAD | FORT MORGA | CO | 80701 |
| 1053 | 5 | 84 | 00747 | BARNETT, DOUGLAS K | SPECIALTY SHOPPE | 113 MAIN ST | FORT MORGA | CO | 80701 |
| 1054 | 5 | 84 | 35296 | BOYER, KELVIN R | HIDE BEATER, THE | 22500 MCR 21 | FT MORGAN | CO | 8070100 |
| 1055 | 5 | 84 | 04758 | MARSTON GUNSMITHING LLC | NULL | 244 FIR AVE | AKRON | CO | 80720 |
| 1056 | 5 | 84 | 03543 | RULE, SPENCER DORAN | NULL | 45751 WASHINGTON CR Q | AKRON | CO | 80720 |
| 1057 | 5 | 84 | 04693 | MCCAFFREY, ANTHONY JAY | BLACKJACK ENTERPRISES | 24415 CR 40 | AKRON | CO | 80720 |
| 1058 | 5 | 84 | 02150 | ALT, GREGORY DAN | R A D S | 21588 COUNTY ROAD 27 | AKRON | CO | 80720 |
| 1059 | 5 | 84 | 00655 | DAVIS BROS SERVICE STATION INC | NULL | 351 E FIRST ST | AKRON | CO | 8072000 |
| 1060 | 5 | 84 | 37353 | HART, TERRY G | HI PLAINS SPORTING GOODS | 28651 RD 29 | AKRON | CO | 8072000 |
| 1061 | 5 | 84 | 37544 | GORDON, GLADE V | GLADES GUNSMITHING | 1200 W EDISON ST | BRUSH | CO | 80723 |

GOV- 006035

5158

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1062 | 5 | 84 | 04689 | APE INC | HOMETOWN AUTO & HARDWARE | 1305 EDISON ST | BRUSH | CO | 80723 |
| 1063 | 5 | 84 | 37545 | GORDON, GLADE V | GLADES GUNSMITHING | 1200 W EDISON ST | BRUSH | CO | 80723 |
| 1064 | 5 | 84 | 08766 | ONEIL, LEE W | LEE W ONEIL & CO | 214 EDISON | BRUSH | CO | 8072300 |
| 1065 | 5 | 84 | 33116 | PETERSON, RICHARD L | GUN SERVICES CO | 40507 COUNTY RD 64 | CROOK | CO | 8072600 |
| 1066 | 5 | 84 | 15243 | SMITH, LESLIE L | NULL | 13371 CO RD 79 | FLEMING | CO | 8072896 |
| 1067 | 5 | 84 | 02670 | PEVLER, GARRY D & TAMMY K | COYOTE RIDGE GUNSMITH | 46500 WCR130 | GROVER | CO | 80729 |
| 1068 | 5 | 84 | 05200 | KILGOUR, RONALD LEE | HIGH PLAINS FIREARMS | 105 N WESTRIDGE AVE | HAXTUN | CO | 80731 |
| 1069 | 5 | 84 | 05294 | SCHROPFER, MICHAEL RAY | MIKES SPORTING GOODS | 421 N LOGAN | HAXTUN | CO | 80731 |
| 1070 | 5 | 84 | 03699 | CRAVENS TRADING POST LLC | NULL | 247 1/2 EAST RAYMOND ST | HAXTUN | CO | 80731 |
| 1071 | 5 | 84 | 03702 | WORLEY, MICHAEL & DAWN | EASTERN PLAINS GUNRUNNERS | 310 SOUTH WYNONA AVE | HOLYOKE | CO | 80734 |
| 1072 | 5 | 84 | 03701 | WORLEY, MICHAEL & DAWN | EASTERN PLAINS GUNRUNNERS | 310 SOUTH WYNONA AVE | HOLYOKE | CO | 80734 |
| 1073 | 5 | 84 | 15119 | MARSHALL, HARRY S | MARSHALLS SPORTS | 220 W HARGREAVES | HOLYOKE | CO | 8073400 |
| 1074 | 5 | 84 | 34378 | DEAVER, STEVEN J | DEAVER HDWE HANK | 110 S INTEROCEAN | HOLYOKE | CO | 8073400 |
| 1075 | 5 | 84 | 14081 | WILSON, LINCOLN L JR | HALE STORE | 3806 CT RD LL.5 | HALE | CO | 8073500 |
| 1076 | 5 | 84 | 35245 | TURNER, MARK FLOYD | PT SPORTS | 100 CEDAR | JULESBURG | CO | 8073700 |
| 1077 | 5 | 84 | 00205 | WEIMER, ROBERT EDWARD | NULL | 10875 ROAD 4 | MERINO | CO | 80741 |
| 1078 | 5 | 84 | 62289 | HARRYMAN, JAY LYNN & HARRYMAN, CYNTHIA J | NULL | 5853 COUNTY RD 15 | MERINO | CO | 8074100 |
| 1079 | 5 | 84 | 37744 | HAVEN, EDWARD & SCHMIDT, ROSE M | RODE ENTERPRISES | 43701 RD 48 | OTIS | CO | 8074300 |
| 1080 | 5 | 84 | 79339 | MILLER, ROBERT S & MILLER, SUSAN D | R S M SPORTS | 23274 STERLING AVE | PADRONI | CO | 8074500 |
| 1081 | 5 | 84 | 07778 | HARMS, KENNETH HAROLD | FLATLAND SPORTS | 23018 COUNTY RD 26 | PAOLI | CO | 8074600 |
| 1082 | 5 | 84 | 03257 | UGS LLC | ULTIMATE GUN SALES LLC | 16760 COUNTY RD 25 | STERLING | CO | 80751 |
| 1083 | 5 | 84 | 03630 | GASSAWAY, CHRISTOPHER CHAD | STERLING ARMS COMPANY | 15603 HADFIELD ST | STERLING | CO | 80751 |
| 1084 | 5 | 84 | 04222 | MEAD, TOM | HIGH PLAINS MARKET PLACE | 101 BROADWAY | STERLING | CO | 80751 |
| 1085 | 5 | 84 | 04218 | FIEGEL, CHRIS ALLEN | BOONDOCK'S ARMY SURPLUS | 324 N 4TH STREET | STERLING | CO | 80751 |
| 1086 | 5 | 84 | 03557 | AIM 1 MOA LLC | B A R 1 GUNSMITHING | 109 N 5TH AVE | STERLING | CO | 80751 |
| 1087 | 5 | 84 | 00567 | LITLE, LARRY GENE | NULL | 430 PARK CIRCLE DR | STERLING | CO | 80751 |
| 1088 | 5 | 84 | 34638 | MCDONALD, JOHN BLAIR | MCDONALD TACTICAL SUPPLY | 414 PARK CIR DR | STERLING | CO | 8075100 |
| 1089 | 5 | 84 | 35023 | STERLING LIVESTOCK COMMISSION CO | NULL | 20197 RIVERSIDE DR | STERLING | CO | 8075100 |
| 1090 | 5 | 84 | 13012 | PRO SPORTS INC | PRO SPORTS | 119 N 3RD ST | STERLING | CO | 8075100 |

GOV- 006036

5159

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1091 | 5 | 84 | 12168 | PRICE, ROBERT E | UNIQUE CAMERAS & GUNS | 105 MAIN ST | STERLING | CO | 8075100 |
| 1092 | 5 | 84 | 15882 | WAL-MART STORES, INC | WAL-MART SUPERCENTER #924 | 1510 W MAIN | STERLING | CO | 8075100 |
| 1093 | 5 | 84 | 13733 | MULLER, L DUANE | THE LONE MOOSE MERCANTILE | 30248 CO. RD 18 | STERLING | CO | 8075188 |
| 1094 | 5 | 84 | 02575 | J R`S GUNS LLC | NULL | 339 E THIRD ST | WRAY | CO | 80758 |
| 1095 | 5 | 84 | 03146 | NORTHCORE SECURITY & LOGISTICS LLC | NORTHCORE | 309 W 2ND ST | WRAY | CO | 80758 |
| 1096 | 5 | 84 | 36944 | JOHNSON, JONNIE | TRI-STATE DISTRIBUTORS | 509 EMERSON ST | WRAY | CO | 8075800 |
| 1097 | 5 | 84 | 34107 | HASSMAN, B L | WONDER BROS | 939 PAUL ST | WRAY | CO | 8075800 |
| 1098 | 5 | 84 | 05309 | YUMA GUNS LLC | NULL | 502 E 7TH AVE | YUMA | CO | 80759 |
| 1099 | 5 | 84 | 03859 | ROBERTSON, KIT | SUGA | 320 E 8TH AVE | YUMA | CO | 80759 |
| 1100 | 5 | 84 | 02354 | WAGNER, EUGENE CRAIG | NULL | 308 S CEDAR STREET | YUMA | CO | 80759 |
| 1101 | 5 | 84 | 36089 | GORMAN, EDWARD J | GORMAN ARMS | 52491 COUNTY RD AAA | YUMA | CO | 8075900 |
| 1102 | 5 | 84 | 09328 | LAIR, ROGER M | LAIR ARMS & AMMO | 611 S ELM | YUMA | CO | 8075900 |
| 1103 | 5 | 84 | 12621 | MILLER, WESLEY DALE | NULL | 219 N BUFFALO ST | YUMA | CO | 8075900 |
| 1104 | 5 | 84 | 89971 | PLETCHER, HARVEY | HARVEY PLETCHER GUNSMITH | 502 S CEDAR | YUMA | CO | 8075927 |
| 1105 | 5 | 84 | 04425 | ALAN & WILLIAM ARMS INC | ALAN & WILLIAM ARMS | 48157 CR Z | ARAPAHOE | CO | 80802 |
| 1106 | 5 | 84 | 04426 | ALAN & WILLIAM ARMS INC | ALAN & WILLIAM ARMS | 48157 CR Z | ARAPAHOE | CO | 80802 |
| 1107 | 5 | 84 | 04914 | FLOCK AUCTIONS LLC | NULL | 21507 COUNTY RD 44 | BURLINGTON | CO | 80807 |
| 1108 | 5 | 84 | 03793 | BARTLETT, LYNN JAMES | COLORADO GUNSMITHING | 50003 CR Z | BURLINGTON | CO | 80807 |
| 1109 | 5 | 84 | 02818 | KOEPKE, CHAD LEE | NULL | 41777 CTY RD T | BURLINGTON | CO | 80807 |
| 1110 | 5 | 84 | 01860 | HEADLEY, CHARLES DEAN SR | HEADLEYS GUN SHOP | 34255 RD 59 | BURLINGTON | CO | 80807 |
| 1111 | 5 | 84 | 04576 | CBR GUNS AND AMMO LLC | CBR GUNS AND AMMO | 403 14TH ST | BURLINGTON | CO | 80807 |
| 1112 | 5 | 84 | 04433 | HOSKINS, DEIDRA & LAVERN | NULL | 55055 COUNTY RD N | BURLINGTON | CO | 80807 |
| 1113 | 5 | 84 | 70799 | WINSLOW, LARRY LEROY | GUNRUNNER TRADING POST | 438 14TH ST | BURLINGTON | CO | 8080700 |
| 1114 | 5 | 84 | 37386 | COLLINS, GERALD M | LIBERTY SHOOTING SPORTS | 510 BOULDER ST | CALHAN | CO | 80808 |
| 1115 | 5 | 84 | 35614 | NEE, JOSEPH P | J P N SALES | 23590 MCDANIELS | CALHAN | CO | 8080800 |
| 1116 | 5 | 84 | 37549 | BRESCIA, DAVID ALLEN | DIVERSIFIED TECHNOLOGY | 23025 FIX RUN PT | CALHAN | CO | 8080800 |
| 1117 | 5 | 84 | 09387 | DAVIS, A KENNETH | A K DAVIS GUNWORKS | 25725 SPEER RD | CALHAN | CO | 8080800 |
| 1118 | 5 | 84 | 10859 | CLARK DICKEY & SONS | NULL | 44762 U.S. HWY 40 | CHEYENNE WI | CO | 80810 |
| 1119 | 5 | 84 | 03503 | SCHREIBER, CLARK | C'S GUN SHOP | 14437 CT R 43 | CHEYENNE WI | CO | 80810 |
| 1120 | 5 | 84 | 15621 | PETERSEN/SMITH HARDWARE INC | NULL | 161 S 1ST EAST | CHEYENNE WI | CO | 8081000 |
| 1121 | 5 | 84 | 01676 | ACCULITE ARMS LLC | NULL | 318 E EATON AVE | CRIPPLE CREE | CO | 80813 |
| 1122 | 5 | 84 | 03585 | ARMS OF AMERICA LLC | NULL | 12658 S HIGHWAY 67 | CRIPPLE CREE | CO | 80813 |

GOV- 006037

5160

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1123 | 5 | 84 | 03524 | ARMS OF AMERICA LLC | NULL | 12658 S HIGHWAY 67 | CRIPPLE CREEK | CO | 80813 |
| 1124 | 5 | 84 | 01628 | FISK, RICK J & MICHEL, KATHLEEN A | NIMRODS GUNS | 12625 WEST HWY 24 | DIVIDE | CO | 80814 |
| 1125 | 5 | 84 | 03908 | ROCKY MOUNTAIN WEAPONRY LLC | NULL | 521 WOODROCK WAY | DIVIDE | CO | 80814 |
| 1126 | 5 | 84 | 03339 | BARTRON RIFLES & GUNSMITHING LLC | NULL | 219 MAROON LAKE CIRCLE | DIVIDE | CO | 80814 |
| 1127 | 5 | 84 | 04541 | FJ GROUP LLC | WILD HORSE ARMS | 64 GRANDVIEW CIR | DIVIDE | CO | 80814 |
| 1128 | 5 | 84 | 10642 | CLASBY, GLENN RAY | G CLASBY GUNS | 941 MAID MARRION | DIVIDE | CO | 8081400 |
| 1129 | 5 | 84 | 36919 | PEMBERTON, TERRY RAY | PEMBERTONS GUNSMITHING | 274 COTTONWOOD LAKE DR | DIVIDE | CO | 8081400 |
| 1130 | 5 | 84 | 01442 | CRAIG, JAMES W | BUFFALO CREEK OUTFITTERS | 24306 RD 9 | FLAGLER | CO | 80815 |
| 1131 | 5 | 84 | 03996 | BEAVERS, KENNEY PRATER | BEAVERS RIFLES | 2424 UPPER TWIN ROCK ROAD | FLORISSANT | CO | 80816 |
| 1132 | 5 | 84 | 34488 | MCCARTNEY, MICHAEL GLENNX | MGM ARMS | 572 GOLD DUST CREEK | FLORISSANT | CO | 8081600 |
| 1133 | 5 | 84 | 03433 | WAL-MART STORES INC | WAL-MART #1273 | 6310 S US HIGHWAY 85-87 | FOUNTAIN | CO | 80817 |
| 1134 | 5 | 84 | 02945 | LANGFORD, JEFFERY NEIL | LANGFORD CUSTOM RELOADING AND FIREARMS | 7250 FRANCONIA DR | FOUNTAIN | CO | 80817 |
| 1135 | 5 | 84 | 02888 | GREAT AMERICAN PAWN LLC | GREAT AMERICAN PAWN | 404 N SANTA FE AVE | FOUNTAIN | CO | 80817 |
| 1136 | 5 | 84 | 05052 | CIMINO SALES LLC | BULLS EYE GUNS & GOLD | 404 N SANTA FE AVE #A | FOUNTAIN | CO | 80817 |
| 1137 | 5 | 84 | 05042 | CIMINO SALES LLC | BULLS EYE GUNS & GOLD | 404 N SANTA FE AVE #A | FOUNTAIN | CO | 80817 |
| 1138 | 5 | 84 | 03980 | USA DIGITAL NETWORK LLC | NULL | 8660 KANE RD | FOUNTAIN | CO | 80817 |
| 1139 | 5 | 84 | 03180 | ST LOUIS, RAYMOND EDWARD | R E ST LOUIS FIREARM SALES | 37 CIRCLE C RD | FOUNTAIN | CO | 80817 |
| 1140 | 5 | 84 | 04329 | CIMINO SALES LLC | CIMINO GUN SALES | 404 N SANTA FE AVE #B | FOUNTAIN | CO | 80817 |
| 1141 | 5 | 84 | 04530 | TWENTY-NINE ELEVEN ENTERPRISES LLC | HIGH ALTITUDE FIREARMS | 405 BLOSSOM FIELD RD | FOUNTAIN | CO | 80817 |
| 1142 | 5 | 84 | 04006 | C&M SHOOTING SUPPLIES LLC | NULL | 6985 ROARING SPRINGS LN | FOUNTAIN | CO | 8081713 |
| 1143 | 5 | 84 | 36787 | THUNDER BASIN INC | OUTBACK SPORTING GOODS | 61141 COUNTY RD 35 | GENOA | CO | 8081800 |
| 1144 | 5 | 84 | 01851 | HUGO LUMBER AND HARDWARE INC | HUGO LUMBER AND HARDWARE INC | 400 4TH ST | HUGO | CO | 80821 |
| 1145 | 5 | 84 | 03052 | NALL, TRAVIS | BIG SANDY OUTDOORS | 333 7TH ST | HUGO | CO | 80821 |
| 1146 | 5 | 84 | 09896 | BALL, JOHN SCOTT | BALLS CUSTOM GUNSMITHING | 38900 CO RD 33 | HUGO | CO | 8082195 |
| 1147 | 5 | 84 | 01542 | MCGUIRE, GAREY KEITH | GUNSMITH | 6428 HWY 36 BOX 82 | JOES | CO | 80822 |
| 1148 | 5 | 84 | 00100 | MYERS, RANDY | M LAZY C RANCH | 801 C & RD 453 | LAKE GEORGE | CO | 80827 |
| 1149 | 5 | 84 | 03442 | SULLIVAN, PATRICK S | NULL | 50 MISSION CREEK CIRCLE | LAKE GEORGE | CO | 8082700 |
| 1150 | 5 | 84 | 02734 | HORNER, JACK EDMOND | NULL | 49004 RD 98 | LIMON | CO | 80828 |
| 1151 | 5 | 84 | 37491 | METCALF, RICHARD P | PRONGHORN COUNTRY LTD | 21761 HWY 40/287 | LIMON | CO | 80828 |

GOV- 006038

5161

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1152 | 5 | 84 | 05018 | BIG R OF LIMON LLC | NULL | 150 7TH ST | LIMON | CO | 80828 |
| 1153 | 5 | 84 | 04041 | LAYTON, ERIC WILLIAM | LAYTON ARMS | 925 K AVE | LIMON | CO | 80828 |
| 1154 | 5 | 84 | 37044 | JURANEK, JIMMY DEAN | JIMS GUNNERY | 940 H AVE | LIMON | CO | 8082800 |
| 1155 | 5 | 84 | 04380 | MAIN AUTOMOTIVE SUP INC | NULL | 25000 CR 193 | LIMON | CO | 8082888 |
| 1156 | 5 | 84 | 12084 | SWOVELAND, SARA L | MOUNTAIN MAN, THE | 1001 MANITOU AVE | MANITOU SPR | CO | 8082900 |
| 1157 | 5 | 84 | 04759 | DUCKETT, RANDALL LEE | RDGUN BOOKS | 11309 PALMERS GREEN DR | PEYTON | CO | 80831 |
| 1158 | 5 | 84 | 04170 | LIVEFIRE ARMORY LLC | LIVEFIRE ARMORY | 11882 SHADOW CREEK COURT | PEYTON | CO | 80831 |
| 1159 | 5 | 84 | 01270 | WILDFIRE MERCANTILE LLC | FALCON FIREARMS LLC | 6225 MCCANDLISH RD | FALCON | CO | 80831 |
| 1160 | 5 | 84 | 00167 | BIG R OF FALCON INC | NULL | 14155  E HWY 24 | PEYTON | CO | 80831 |
| 1161 | 5 | 84 | 04348 | SHOOTING SPORTS OUTLET INC | NULL | 11154 GLEN CANYON DR | PEYTON | CO | 80831 |
| 1162 | 5 | 84 | 04537 | SILENT PRECISION LLC | NULL | 10874 BONNEBELLE CIRCLE | FALCON | CO | 80831 |
| 1163 | 5 | 84 | 04729 | KEYSTONE ARSENAL LLC | NULL | 10884 HURON PEAK PL | PEYTON | CO | 80831 |
| 1164 | 5 | 84 | 04075 | BAT - ENTERPRISES - LLC | BAT FIREARMS | 9119 KINGSTON HEATH RD | PEYTON | CO | 80831 |
| 1165 | 5 | 84 | 04070 | THE FALCON SPORTSMAN LLC | MAXX TACTICAL | 9202 ROYAL MELBOURNE CIR | PEYTON | CO | 80831 |
| 1166 | 5 | 84 | 03389 | WAL-MART STORES INC | WALMART #4335 | 11550 MERIDIAN MARKET VW | FALCON | CO | 80831 |
| 1167 | 5 | 84 | 01738 | POWELL, JAMES B | SAN JUAN ENTERPRISE | 16245 JONES RD UNIT #2 | PEYTON | CO | 80831 |
| 1168 | 5 | 84 | 02957 | PARSELL, WAYNE ALLEN | NULL | 12469 MOTLEY ROAD | FALCON | CO | 80831 |
| 1169 | 5 | 84 | 02958 | PARSELL, WAYNE ALLEN | NULL | 12469 MOTLEY ROAD | FALCON | CO | 80831 |
| 1170 | 5 | 84 | 02848 | WEAVER RIFLES LLC | WEAVER RIFLES | 16850 SAGECREEK ROAD | PEYTON | CO | 80831 |
| 1171 | 5 | 84 | 36663 | BEVANS, DWIGHT JOSEPH | BEVANS REPAIR | 1151 ST RD 94 | RUSH | CO | 8083300 |
| 1172 | 5 | 84 | 04146 | JONES, CHARLA & STACY | FREEDOM FIREARMS | 502 IOWA AVE | SEIBERT | CO | 80834 |
| 1173 | 5 | 84 | 35349 | HAMACHER, TED E | TEDS GUNS & AMMO | 31800 E HWY 24 | SIMLA | CO | 8083500 |
| 1174 | 5 | 84 | 04590 | ARMOUR, ROBERT E | ARMOUR'S | 29490 HWY 24 | STRATTON | CO | 80836 |
| 1175 | 5 | 84 | 01652 | RICHARDS, AILEEN RENE | RICHARDS ARMS | 223 KANSAS AVE | STRATTON | CO | 80836 |
| 1176 | 5 | 84 | 04618 | ARMY AIR FORCE EXCHANGE SERVICE | UNITED STATES AIR FORCE ACADEMY EXCHANGE | BLDG 5124 COMMUNITY CENTE | U S A F ACADE | CO | 80840 |
| 1177 | 5 | 84 | 04310 | GOLDCAMP MUNITIONS LLC | GOLD CAMP MUNITIONS | 847 INDEPENDENCE AVE | GOLDFIELD | CO | 80860 |
| 1178 | 5 | 84 | 04311 | GOLDCAMP MUNITIONS LLC | GOLD CAMP MUNITIONS | 847 INDEPENDENCE AVE | GOLDFIELD | CO | 80860 |
| 1179 | 5 | 84 | 36615 | CONLEY, STANLEY & SUZANNE | G & S SPORTING GOODS & PAWN | 102 N 3RD ST | VICTOR | CO | 8086000 |
| 1180 | 5 | 84 | 00319 | THE DOUBLE DIAMOND GROUP INC | WOODLAND PARK PAWN AND LOAN | 421 EAST HIGHWAY 24 | WOODLAND P | CO | 80863 |
| 1181 | 5 | 84 | 03816 | K2 FIREARMS LLC | NULL | 1985 RAMPART RANGE RD | WOODLAND P | CO | 80863 |
| 1182 | 5 | 84 | 00707 | BULLOCH, THOMAS OWEN | BULLOCH & ASSOCIATES | 236 PENNSYLVANIA AVE | WOODLAND P | CO | 80863 |

GOV- 006039

5162

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1183 | 5 | 84 | 02824 | RAMEY, PHILLIP HAROLD | NULL | 574 PINECREST RD | WOODLAND P | CO | 80863 |
| 1184 | 5 | 84 | 04038 | ROCKY MOUNTAIN ARMS LLC | RIGHT TO BEAR ARMS - COLORADO | 3330 REGENT DR | WOODLAND P | CO | 80863 |
| 1185 | 5 | 84 | 02776 | KGR INC | WOODLAND HARDWARE & RENTAL | 703 GOLDHILL PL | WOODLAND P | CO | 80863 |
| 1186 | 5 | 84 | 04197 | MARKUS, DARREL ROBERT | THE GUN BARREL | 301 1/2 E US HWY 24 | WOODLAND P | CO | 80863 |
| 1187 | 5 | 84 | 03396 | WAL-MART STORES INC | WALMART #3805 | 19600 US HIGHWAY 24 | WOODLAND P | CO | 80863 |
| 1188 | 5 | 84 | 03633 | CRAIG CHATTO CUSTOM GUNBUILDING AND GUNSMITHING | NULL | 301 1/2 E HWY 24 | WOODLAND P | CO | 80863 |
| 1189 | 5 | 84 | 03309 | BURKE, JOSEPH RALPH | NULL | 812 BLOSSOM ROAD | WOODLAND P | CO | 80863 |
| 1190 | 5 | 84 | 02057 | MORSE, WAYNE A | PACK RAT SHOOTER'S SUPPLIES | 1110 SPRUCE RIDGE LANE | WOODLAND P | CO | 8086323 |
| 1191 | 5 | 84 | 37183 | WOOD, DUANE ALLEN | WOODYS PRECISION MACHINING & GUNSMITHING | 29970 ELWAY POINT | YODER | CO | 80864 |
| 1192 | 5 | 84 | 03729 | ALPINE FIREARMS LLC | NULL | 102 W MIDLAND AVE | WOODLAND P | CO | 80866 |
| 1193 | 5 | 84 | 04404 | ABOVE THE CLOUDS GUN HUT LLC | NULL | 755 GOLD HILL PLACE | WOODLAND P | CO | 80866 |
| 1194 | 5 | 84 | 04181 | FCFS CO INC | FIRST CASH PAWN #361; MISTER MONEY-USA #22 | 211 E COLORADO AVE | COLORADO SF | CO | 80903 |
| 1195 | 5 | 84 | 03955 | RESILIENCE - USA | NULL | 422 E VERMIJO, SUITE 307 | COLORADO SF | CO | 80903 |
| 1196 | 5 | 84 | 05137 | GUNSMITH LLC | NULL | 629 N WEBER ST STE 1 | COLORADO SF | CO | 80903 |
| 1197 | 5 | 84 | 03156 | NEVES UNIFORMS INC | NULL | 525 E FOUNTAIN BLVD | COLORADO SF | CO | 80903 |
| 1198 | 5 | 84 | 04692 | GTG INTERNATIONAL INC | NULL | 110 S SIERRA MADRE ST | COLORADO SF | CO | 80903 |
| 1199 | 5 | 84 | 03265 | COLORADO BULLET COMPANY LLC | NULL | 1022 EAST SAN MIGUEL STREET | COLORADO SF | CO | 80903 |
| 1200 | 5 | 84 | 03354 | ROSS AUCTION HOUSE INC | ROSS AUCTION | 815 S SIERRA MADRE ST | COLORADO SF | CO | 80903 |
| 1201 | 5 | 84 | 01605 | COLORADO SPRINGS POLICE PROTECTIVE ASSOCIATION | NULL | 559 EAST PIKES PEAK AVENUE, | COLORADO SF | CO | 80903 |
| 1202 | 5 | 84 | 37271 | GLENNS ARMY SURPLUS INC | NULL | 114 EAST MILL ST | COLORADO SF | CO | 8090300 |
| 1203 | 5 | 84 | 79341 | WINCEK, JAMES EDWARD | GUN WORKS, THE | 441 N EL PASO ST | COLORADO SF | CO | 8090300 |
| 1204 | 5 | 84 | 02646 | LEASURES TREASURES LLC | LEASURES TREASURES | 2801 W COLORADO AVE | COLORADO SF | CO | 80904 |
| 1205 | 5 | 84 | 02376 | BIG 5 CORP | BIG 5 SPORTING GOODS #387 | 1810 W UINTAH ST | COLORADO SF | CO | 80904 |
| 1206 | 5 | 84 | 02099 | OLD COLORADO CITY SURPLUS INC | NULL | 2732 W COLORADO AVE | COLORADO SF | CO | 80904 |
| 1207 | 5 | 84 | 09197 | DOUBLE EAGLE LOANS INC | NULL | 2636 W COLORADO AVE | COLORADO SF | CO | 8090400 |
| 1208 | 5 | 84 | 04739 | IRONFORGE LLC | NULL | 730 SKYLINE AVE | COLORADO SF | CO | 80905 |
| 1209 | 5 | 84 | 05233 | ELITE WORLDWIDE SERVICES INC | NULL | 2001 CONSTELLATION DR | COLORADO SF | CO | 80905 |
| 1210 | 5 | 84 | 04018 | ANGULO, JOSHUA J | UNDERFOLDER'S | 615 WILLIAM AVE | COLORADO SF | CO | 80905 |

GOV- 006040

5163

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1211 | 5 | 84 | 04164 | WAL-MART STORES, INC | WALMART #1434 | 707 S 8TH ST | COLORADO SP | CO | 80905 |
| 1212 | 5 | 84 | 12917 | PARADIS, PAUL MICHAEL | PARADISE SALES | 605 W COLORADO AVE | COLORADO SP | CO | 8090515 |
| 1213 | 5 | 84 | 03297 | SMITH, RICHARD K | NULL | 1450 PADDLEBOAT CT | COLORADO SP | CO | 80906 |
| 1214 | 5 | 84 | 04131 | LEADCORE INDUSTRIES LIMITED | LEADCORE INDUSTRIES LIMITED | 2875 E LAS VAGAS ST | COLORADO SP | CO | 80906 |
| 1215 | 5 | 84 | 05484 | KOMPASS LLC | KOMPASS ARMS | 1550 CANOE CREEK DR | COLORADO SP | CO | 80906 |
| 1216 | 5 | 84 | 05022 | PATRIOT OUTFITTERS LLC | PATRIOT OUTFITTERS | 6558 S ACADEMY BLVD | COLORADO SP | CO | 80906 |
| 1217 | 5 | 84 | 04031 | COLORADO SPRINGS ARMY SURPLUS LLC | NULL | 2045 B ST | COLORADO SP | CO | 80906 |
| 1218 | 5 | 84 | 02371 | LIPPARD, KARL | KARL LIPPARD DESIGNS | 3259 ELECTRA DR SO | COLORADO SP | CO | 80906 |
| 1219 | 5 | 84 | 01940 | RUSSELL, CHOUNCE EDWARD JR | TACTICAL SPORTS | 6210 COLFAX TER | COLORADO SP | CO | 80906 |
| 1220 | 5 | 84 | 04130 | LEADCORE INDUSTRIES LIMITED | LEADCORE INDUSTRIES LIMITED | 2875 E LAS VAGAS ST | COLORADO SP | CO | 80906 |
| 1221 | 5 | 84 | 35823 | EZPAWN COLORADO INC | EZPAWN | 1502 S NEVADA AVE | COLORADO SP | CO | 8090600 |
| 1222 | 5 | 84 | 36831 | EZPAWN COLORADO INC | EZPAWN | 1995 B STREET | COLORADO SP | CO | 8090600 |
| 1223 | 5 | 84 | 08117 | WILLCOX & SONS INC | ACE LOANS | 1515 S NEVADA | COLORADO SP | CO | 8090600 |
| 1224 | 5 | 84 | 03337 | COLORADO ARMS REPAIR | NULL | 1705 N CHESTNUT ST | COLORADO SP | CO | 80907 |
| 1225 | 5 | 84 | 03806 | SHOOTIN DEN LLC | NULL | 430 W FILLMORE ST | COLORADO SP | CO | 80907 |
| 1226 | 5 | 84 | 03985 | COLORADO TACTICAL OUTLET LLC | COLORADO TACTICAL OUTLET | 2218 N FRANKLIN ST | COLORADO SP | CO | 80907 |
| 1227 | 5 | 84 | 04227 | HIGH TECH CUSTOMS INC | NULL | 3109 N CASCADE AVE STE 103 | COLORADO SP | CO | 80907 |
| 1228 | 5 | 84 | 04005 | JPM PROTOTYPE & MFG INC | NULL | 4745 FORGE RD | COLORADO SP | CO | 80907 |
| 1229 | 5 | 84 | 04359 | GORMAN AUCTIONS LLC | GORMAN AUCTIONS | 2150 GARDEN OF THE GODS RD | COLORADO SP | CO | 80907 |
| 1230 | 5 | 84 | 04478 | FRONT RANGE GUNSMITHING LLC | NULL | 3354 ADOBE CT | COLORADO SP | CO | 80907 |
| 1231 | 5 | 84 | 03535 | CAMBRON, LAURA DAWN | NULL | 430 W FILLMORE ST | COLORADO SP | CO | 80907 |
| 1232 | 5 | 84 | 04670 | BUCKMAN, BRUCE | NULL | 3358 ADOBE CT | COLORADO SP | CO | 80907 |
| 1233 | 5 | 84 | 00229 | STONE, RICHARD | NULL | 1081 STANTON ST | COLORADO SP | CO | 80907 |
| 1234 | 5 | 84 | 36824 | EZPAWN COLORADO INC | EZPAWN | 410 E FILLMORE | COLORADO SP | CO | 8090700 |
| 1235 | 5 | 84 | 02302 | COVER, CARL | CAC SUPPLIES | 3855 WALKER RD | COLORADO SP | CO | 80908 |
| 1236 | 5 | 84 | 03834 | CORNERSTONE AUTOMOTIVE LLC | CORNERSTONE ARMS | 15095 E COACHMAN DR | COLORADO SP | CO | 80908 |
| 1237 | 5 | 84 | 01584 | LOCKBURNER, TODD ALLAN | LOCKBURNER FIREARMS | 18845 BROWN RD | COLORADO SP | CO | 80908 |
| 1238 | 5 | 84 | 02805 | ROA, LARRY WAYNE | BLACK FOREST METAL WORKS | 13290 WILD OAK DR | BLACK FOREST | CO | 80908 |
| 1239 | 5 | 84 | 03779 | BLACK FOREST METAL WORKS LLC | NULL | 13290 WILDOAK DRIVE | BLACK FOREST | CO | 80908 |
| 1240 | 5 | 84 | 04562 | BULLSHOOTERS LTD | NULL | 7790 PONCA RD | COLORADO SP | CO | 80908 |
| 1241 | 5 | 84 | 02217 | EZPAWN COLORADO INC | EZPAWN | 1230 N ACADEMY BLVD | COLORADO SP | CO | 80909 |
| 1242 | 5 | 84 | 02937 | BRAVO ARMS LLC | NULL | 19 N UNION BLVD | COLORADO SP | CO | 80909 |

GOV- 006041

5164

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1243 | 5 | 84 | 03220 | KIMBALL, GARY G | KIMBALL GUNSMITHING | 2203 CONDOR ST | COLORADO SP | CO | 80909 |
| 1244 | 5 | 84 | 04957 | THE GUN SHOP LLC | THE GUN SHOP | 1417 POTTER DR STE 101A | COLORADO SP | CO | 80909 |
| 1245 | 5 | 84 | 03973 | HABERMAN, LEONARD MICHAEL | NULL | 2107 TRENT AVE | COLORADO SP | CO | 80909 |
| 1246 | 5 | 84 | 00419 | KASH'S GEMS PAWN INC | NULL | 2346 E PLATTE AVE | COLORADO SP | CO | 80909 |
| 1247 | 5 | 84 | 02200 | ACME SUPER PAWN LLC | NULL | 427 N CHELTON RD | COLORADO SP | CO | 80909 |
| 1248 | 5 | 84 | 02340 | HOLT & ASSOCIATES LLC | NULL | 704 ARRAWANNA ST | CO SPGS | CO | 80909 |
| 1249 | 5 | 84 | 03620 | YOUR CHOICE ENTERPRISES | GUNZ | 2111 GREENWICH CIR E | COLORADO SP | CO | 80909 |
| 1250 | 5 | 84 | 04191 | FCFS CO INC | FIRST CASH PAWN #375; MISTER MONEY- USA #41 | 2406 E BOULDER STREET STE 10 | COLORADO SP | CO | 80909 |
| 1251 | 5 | 84 | 03997 | BIGHORN GUNSMITHING LLC | NULL | 405 JUANITA ST | COLORADO SP | CO | 80909 |
| 1252 | 5 | 84 | 02608 | BARCOME, EARL W | GUNIN | 3445 CHELTON LOOP NORTH U | COLORADO SP | CO | 80909 |
| 1253 | 5 | 84 | 33729 | T & T ENGRAVING INC | DEEP DISCOUNT GUN BROKER | 2605 E WILLAMETTE AVE | COLORADO SP | CO | 80909 |
| 1254 | 5 | 84 | 09442 | WILLCOX & SONS INC | ACE LOANS | 2339 E PLATTE PL | COLORADO SP | CO | 8090900 |
| 1255 | 5 | 84 | 33394 | ACME PAWNSHOP INC | NULL | 2311 E PLATTE AVE | COLORADO SP | CO | 8090900 |
| 1256 | 5 | 84 | 37594 | CASH AMERICA INC OF COLORADO | CASH AMERICA PAWN OF COLORADO SPRINGS | 3255 A E PLATTE AVE | COLORADO SP | CO | 8090900 |
| 1257 | 5 | 84 | 80634 | WAL-MART STORES, INC | WAL-MART SUPERCENTER #1200 | 3201 EAST PLATTE AVE | COLORADO SP | CO | 8090900 |
| 1258 | 5 | 84 | 92343 | BIG JIMS LOANS INC | NULL | 2211 E PLATTE AVE | COLORADO SP | CO | 8090900 |
| 1259 | 5 | 84 | 08873 | GARRELS, JEROME & GARRELS, DONNA | NULL | 2631 E PLATTE AVE | COLORADO SP | CO | 8090926 |
| 1260 | 5 | 84 | 01711 | SPORTSMAN'S WAREHOUSE INC | SPORTSMAN'S WAREHOUSE #138 | 555 N CHELTON RD | COLORADO SP | CO | 8090952 |
| 1261 | 5 | 84 | 04875 | HICKMAN RIFLES LLC | NULL | 411 B TIA JUANA | COLORADO SP | CO | 8090962 |
| 1262 | 5 | 84 | 37468 | USA SHOOTING | NULL | ONE OLYMPIC PLAZA | COLORADO SP | CO | 8090977 |
| 1263 | 5 | 84 | 03424 | TOP DOLLAR PAWN LLC | TOP DOLLAR PAWN | 275 S ACADEMY BLVD | COLORADO SP | CO | 80910 |
| 1264 | 5 | 84 | 02645 | ED'S PAWN AND LOAN, INC | 1ST LAST ONLY PAWN | 2708 E FOUNTAIN BLVD | COLORADO SP | CO | 80910 |
| 1265 | 5 | 84 | 04723 | MOSES, JUNE | FIREARMS TRANSFER SERVICE | 2551 AIRPORT RD STE 104 | COLORADO SP | CO | 80910 |
| 1266 | 5 | 84 | 36946 | EZPAWN COLORADO INC | EZPAWN | 1654 S CIRCLE DR | COLORADO SP | CO | 8091000 |
| 1267 | 5 | 84 | 03104 | BIG R OF COLORADO SPRINGS LLC | NULL | 165 FONTAINE BLVD | COLORADO SP | CO | 80911 |
| 1268 | 5 | 84 | 04182 | FCFS CO INC | FIRST CASH PAWN #362; MISTER MONEY- USA #23 | 348 MAIN ST | SECURITY | CO | 80911 |
| 1269 | 5 | 84 | 35535 | RAY, WILLIAM B | RAYGUN WEAPONRY | 5406 BRADLEY CIR | COLORADO SP | CO | 80911 |
| 1270 | 5 | 84 | 53852 | STORDAHL, DUANE ROLAND | DR JAYS | 92 KATHI CIR | SECURITY | CO | 8091100 |
| 1271 | 5 | 84 | 05141 | BASS PRO OUTDOOR WORLD LLC | BASS PRO SHOPS OUTDOOR WORLD | 13012 BASS PRO DR | COLORADO SP | CO | 80912 |

GOV- 006042

5165

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1272 | 5 | 84 | 02637 | US ARMY INSTALLATION MWR FUND | SPORTMANS STORE | OUTDOOR REC COMPLEX BLDG | FT CARSON | CO | 80913 |
| 1273 | 5 | 84 | 03139 | ARMY & AIR FORCE EXCHANGE SERVICE | FORT CARSON MAIN EXCHANGE | 6110 MARTINEZ ST | COLORADO SP | CO | 8091300 |
| 1274 | 5 | 84 | 03645 | ARMY & AIR FORCE EXCHANGE SERVICE | PETERSON MAIN EXCHANGE | 1030 E STEWART AVE BLDG 201 | PETERSON AIR | CO | 80914 |
| 1275 | 5 | 84 | 04295 | WHISTLING PINES GUN CLUB INC | WHISTLING PINES GUN CLUB | 1412 WOOLSEY HEIGHTS | COLORADO SP | CO | 80915 |
| 1276 | 5 | 84 | 04084 | COOK'S GUN REPAIR & CUSTOMIZING LLC | NULL | 575 VALLEY ST STE 8 | COLORADO SP | CO | 80915 |
| 1277 | 5 | 84 | 04338 | SHILLIG, CYNTHIA | Z & S INDUSTRIES | 707 HATHAWAY DRIVE STE B | COLORADO SP | CO | 80915 |
| 1278 | 5 | 84 | 04262 | PAWN SPOT LLC | NULL | 625 N MURRAY BLVD | COLORADO SP | CO | 80915 |
| 1279 | 5 | 84 | 05204 | BIG R OF COLORADO SPRINGS NORTH LLC | NULL | 5845 CONSTITUTION AVE | COLORADO SP | CO | 80915 |
| 1280 | 5 | 84 | 04129 | NATIONAL BUSINESS GROUP OF NORTH AMERICA LLC | SHOOTING POINTE | 7542 SALT GRASS COURT | COLORADO SP | CO | 80915 |
| 1281 | 5 | 84 | 04105 | PIKES PEAK ARMORY LLC | NULL | 1033 FORD ST | COLORADO SP | CO | 80915 |
| 1282 | 5 | 84 | 00730 | WAL-MART STORES, INC | WAL-MART SUPERCENTER # 3582 | 1575 SPACE CENTER DRIVE | COLORADO SP | CO | 80915 |
| 1283 | 5 | 84 | 01389 | BIG 5 CORP | BIG 5 SPORTING GOODS #324 | 5905 CONSTITUTION AVE | COLORADO SP | CO | 80915 |
| 1284 | 5 | 84 | 36781 | BIG JIMS INC | BIG JIMS LOANS III | 5825 GALLEY RD | COLORADO SP | CO | 8091500 |
| 1285 | 5 | 84 | 37319 | ANDERSON, RICKY STEPHEN | B A N G CO | 2180 PIROS DR | COLORADO SP | CO | 8091500 |
| 1286 | 5 | 84 | 03998 | KING, CHARLENE | KINGS GUNSMITHING | 3280 S ACADEMY BLVD LOT 24 | COLORADO SP | CO | 80916 |
| 1287 | 5 | 84 | 04671 | NEK SERVICES INC | NULL | 2028 AEROTECH DR | COLORADO SP | CO | 80916 |
| 1288 | 5 | 84 | 04600 | WILSON ENTERPRISES LLC | WILSON FIREARMS | 4667 CLINEBELL LANE | COLORADO SP | CO | 80916 |
| 1289 | 5 | 84 | 37591 | CASH AMERICA INC OF COLORADO SPRINGS | CASH AMERICA PAWN OF COLORADO SPRINGS | 1891S ACADEMY BLVD | COLORADO SP | CO | 80916 |
| 1290 | 5 | 84 | 03208 | TAYLOR, RONALD DALE | REARM | 1135 GREENBRIER DR | COLORADO SP | CO | 80916 |
| 1291 | 5 | 84 | 01974 | ZAPS PAWN LLC | NULL | 1932 S ACADEMY BLV | CO SPGS | CO | 80916 |
| 1292 | 5 | 84 | 76373 | WILLCOX & SON INC | ACE LOANS JET WING | 3060 S ACADEMY BLVD | COLORADO SP | CO | 8091600 |
| 1293 | 5 | 84 | 35817 | EZPAWN COLORADO INC | EZPAWN | 484 N MURRAY BLVD | COLORADO SP | CO | 8091600 |
| 1294 | 5 | 84 | 00170 | K & L MARKETING GROUP INC | SPECIALTY SPORTS & SUPPLY | 4285 EAST FOUNTAIN BLVD | COLORADO SP | CO | 8091619 |
| 1295 | 5 | 84 | 04207 | CHALLENGER CUSTOMS LLC | NULL | 5130 WHIP TRAIL | COLORADO SP | CO | 80917 |
| 1296 | 5 | 84 | 04737 | STOP DROP AND SHOP INC | NULL | 3920 N ACADEMY BLVD | COLORADO SP | CO | 80917 |
| 1297 | 5 | 84 | 03458 | RAGLAND TRADING POST LLC | RAGLAND TRADING POST | 4741 NORTH CAREFREE CIRCLE | COLORADO SP | CO | 80917 |
| 1298 | 5 | 84 | 05214 | BLACKSTEIN METALL WERKS LLC | NULL | 3415 VAN TEYLINGEN UNIT F | COLORADO SP | CO | 80917 |
| 1299 | 5 | 84 | 05295 | DEFENSIVE LOGIC LLC | DEFENSIVE LOGIC | 3415 VAN TEYLINGEN DR #100 | COLORADO SP | CO | 80917 |

GOV- 006043

5166

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1300 | 5 | 84 | 04605 | SG TACTICAL LLC | NULL | 4775 BARNES RD UNIT K | COLORADO SF | CO | 80917 |
| 1301 | 5 | 84 | 02082 | HYATT, JAMES EUGENE | THE GUN VAULT | 4850 WINDWARD CIRCLE | COLORADO SF | CO | 80917 |
| 1302 | 5 | 84 | 03457 | RAGLAND TRADING POST LLC | RAGLAND TRADING POST | 4741 NORTH CAREFREE CIRCLE | COLORADO SF | CO | 80917 |
| 1303 | 5 | 84 | 35616 | FREZZA BROS INC | NULL | 3955 N ACADEMY | COLORADO SF | CO | 8091700 |
| 1304 | 5 | 84 | 03648 | MORK ENTERPRISES LLC | NULL | 4808 IRON HORSE VILLAS POINT | COLORADO SF | CO | 8091717 |
| 1305 | 5 | 84 | 02962 | SPRINGFIELD, WILLIAM J | NULL | 4135 CRICKET CT | COLORADO SF | CO | 80918 |
| 1306 | 5 | 84 | 04378 | LJC INC | IDENTITY TRAIL | 5314 MONTEBELLO LN | COLORADO SF | CO | 80918 |
| 1307 | 5 | 84 | 03198 | GUN OUTLET, THE | GUN OUTLET, THE | 5026 N ACADEMY BLVD | COLORADO SF | CO | 80918 |
| 1308 | 5 | 84 | 04346 | PATRIOT GUNSMITHING LLC | NULL | 3325 B BELL MOUNTAIN DR | COLORADO SF | CO | 80918 |
| 1309 | 5 | 84 | 01603 | SCHAEFER, THOMAS EARL | STRIKE FORCE | 2557 SUITE B AIRPORT RD | COLORADO SF | CO | 80918 |
| 1310 | 5 | 84 | 02216 | EZPAWN COLORADO INC | EZPAWN | 5506 N ACADEMY BLVD | COLORADO SF | CO | 80918 |
| 1311 | 5 | 84 | 37592 | CASH AMERICA PAWN INC OF COLORADO | CASH AMERICA PAWN OF COLORADO SPRINGS #1 | 2205 MONTEBELLO SQUARE DR | COLORADO SF | CO | 80918 |
| 1312 | 5 | 84 | 01428 | BIG 5 CORP | BIG 5 SPORTING GOODS #327 | 5075 NORTH ACADEMY BLVD | COLORADO SF | CO | 80918 |
| 1313 | 5 | 84 | 04677 | TACTICAL5-0 LLC | TACTICAL5-0 | 3028 BELLA CIMA DR | COLORADO SF | CO | 80918 |
| 1314 | 5 | 84 | 03737 | ELEVATED ENTERPRISES LLC | GUNSTAR ARMS | 4422 RANCH CIR | COLORADO SF | CO | 80918 |
| 1315 | 5 | 84 | 03979 | SALLEE, GARY A | NULL | 6219 STEMWOOD DR | COLORADO SF | CO | 8091861 |
| 1316 | 5 | 84 | 04871 | SYMBIOTIC SOLUTIONS LLC | NULL | 8455 TERRAPIN TRAIL | COLORADO SF | CO | 80919 |
| 1317 | 5 | 84 | 03001 | C & D ENTERPRISES INC | C & D SECURITY | 5575 TECH CENTER DR STE 119 | COLORADO SF | CO | 80919 |
| 1318 | 5 | 84 | 00211 | WEMPE, MICHAEL J | NULL | 7580 WINDING OAKS DR | COLORADO SF | CO | 80919 |
| 1319 | 5 | 84 | 04255 | TNT LEAD TECHNOLOGY LTD | LTD | 121 EL DORADO LANE | COLORADO SF | CO | 80919 |
| 1320 | 5 | 84 | 03200 | GRITTMAN, STUART | NULL | 1755 MONTEZUMA RD | COLORADO SF | CO | 80920 |
| 1321 | 5 | 84 | 02226 | SHADOW RIVER PRODUCTIONS, LLC | NULL | 2120 CLOVERDALE DR | COLORADO SF | CO | 80920 |
| 1322 | 5 | 84 | 03371 | AAA SAVINGS AMMO LLC | NULL | 9050 MELBOURNE DR | COLORADO SF | CO | 80920 |
| 1323 | 5 | 84 | 05169 | ASHER, ALEX T | BLUE CORD ARMS | 3485 BRISBANE DR | COLORADO SF | CO | 80920 |
| 1324 | 5 | 84 | 03199 | GRITTMAN, STUART | NULL | 1755 MONTEZUMA RD | COLORADO SF | CO | 80920 |
| 1325 | 5 | 84 | 02737 | AAA SAVINGS GUNS LLC | NULL | 9050 MELBOURNE DR | COLORADO SF | CO | 80920 |
| 1326 | 5 | 84 | 04462 | CUOMO, ANTHONY R | GUNSBUZZ | 8645 WESTMINSTER DR | COLORADO SF | CO | 80920 |
| 1327 | 5 | 84 | 02098 | DICK'S SPORTING GOODS, INC. | DICK'S SPORTING GOODS, INC. (#322) | 1710 BRIAR GATE BLVD | COLORADO SF | CO | 80920 |
| 1328 | 5 | 84 | 01113 | WAL-MART STORES, INC | WAL-MART SUPERCENTER #5123 | 5550 E WOODMAN RD | COLORADO SF | CO | 80920 |
| 1329 | 5 | 84 | 02427 | HOTCHKISS, JOHN P | RED BEAR GUN BROKERS | 9161 ESTEBURY CIRCLE | COLORADO SF | CO | 80920 |
| 1330 | 5 | 84 | 02030 | TSA STORES INC | SPORTS AUTHORITY #131 | 7730 N ACADEMY | COLORADO SF | CO | 80920 |

GOV- 006044

5167

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1331 | 5 | 84 | 35956 | WAL-MART STORES, INC | WALMART #1896 | 8250 RAZORBACK RD | COLORADO SF | CO | 8092000 |
| 1332 | 5 | 84 | 03179 | E & S CONSULTING LLC | NULL | 1333 LOOKOUT SPRINGS DR | COLORADO SF | CO | 80921 |
| 1333 | 5 | 84 | 04274 | BIG R MONUMENT LLC | NULL | 840 SPANISH BIT DR | COLORADO SF | CO | 80921 |
| 1334 | 5 | 84 | 01368 | TAYLOR, JOHN D | NULL | 15440 POMPEII SQUARE | COLORADO SF | CO | 80921 |
| 1335 | 5 | 84 | 05124 | CARLSON, REDRICHE M | CAM TRANSFERS | 6235 EMMA LN | COLORADO SF | CO | 80922 |
| 1336 | 5 | 84 | 05229 | MONOPOLY PROPERTIES I LLC | COLORADO SPRINGS GUNS & AMMO | 3749 BLOOMINGTON STREET | COLORADO SF | CO | 80922 |
| 1337 | 5 | 84 | 00701 | GALYANS TRADING COMPANY INC | DICK'S SPORTING GOODS, INC. (#431) | 3133 CINEMA CENTER POINT FI | COLORADO SF | CO | 80922 |
| 1338 | 5 | 84 | 03191 | EGELHOFF, WESLEY STEPHEN | SHUMERS FIREARMS SALES | 1380 PIROS DR | COLORADO SF | CO | 80922 |
| 1339 | 5 | 84 | 04995 | CARLSON, REDRICHE | CAM TRANSFERS | 6225 EMMA LANE | COLORADO SF | CO | 80922 |
| 1340 | 5 | 84 | 03473 | EWALD, TROY | T & S FIREARMS | 7040 ALLENS PARK DR | COLORADO SF | CO | 80922 |
| 1341 | 5 | 84 | 04734 | COOPER FIREARMS & AMMUNITION LLC | NULL | 6145 BOW RIVER DRIVE | COLORADO SF | CO | 80923 |
| 1342 | 5 | 84 | 04603 | H & H FIREARMS LLC | NULL | 6742 DREAM WEAVER DR | COLORADO SF | CO | 80923 |
| 1343 | 5 | 84 | 04733 | COOPER FIREARMS & AMMUNITION LLC | NULL | 6145 BOW RIVER DRIVE | COLORADO SF | CO | 80923 |
| 1344 | 5 | 84 | 05016 | MORRIS, JAMES E | JEMCO SALES | 4267 GINGER COVE PL | COLORADO SF | CO | 80923 |
| 1345 | 5 | 84 | 04945 | US GUN SOURCE LLC | NULL | 7548 AMBERLY DR | COLORADO SF | CO | 80923 |
| 1346 | 5 | 84 | 05130 | FIGHTING CHANCE FIREARMS TRAINING LLC | FIGHTING CHANCE FIREARMS | 10781 DEER MEADOW CIR | COLORADO SF | CO | 80925 |
| 1347 | 5 | 84 | 04026 | O'BRIEN, SPENCER PATRICK | PHYSICAL SECURITY ASSOCIATES | 6131 HAYFIELD PLACE | COLORADO SF | CO | 80925 |
| 1348 | 5 | 84 | 05381 | BIG BAD WOLF LLC | BIG BAD WOLF | 15830 PHANTOM CANYON VIEV | COLORADO SF | CO | 80926 |
| 1349 | 5 | 84 | 03801 | SPELLMAN INDUSTRIES LLC | SPRINGS ARMORY | 2350 S FRANCEVILLE COAL MIN | COLORADO SF | CO | 80929 |
| 1350 | 5 | 84 | 04374 | BERNSTEIN, MELVIN | DRAGON ARMS | 1250 DRAGON MAN DRIVE | COLORADO SF | CO | 80929 |
| 1351 | 5 | 84 | 05308 | POTESTIO BROTHERS INC | POTESTIO BROTHERS EQUIPMENT | 7380 SPACE VILLAGE AVE | COLORADO SF | CO | 80929 |
| 1352 | 5 | 84 | 09067 | PIKES PEAK CHAPTER 34 IZAAK WALTON LEAGUE AME | NULL | 450 FRANCEVILLE COALMINE RI | COLORADO SF | CO | 8092900 |
| 1353 | 5 | 84 | 36349 | DRAGON ARMS INC | NULL | 1250 DRAGON MAN DR | COLORADO SF | CO | 8092900 |
| 1354 | 5 | 84 | 04501 | RICHARD, GLENN PATRICK II | SCREAMING EAGLE FIREARMS | 2035 BUCOLO AVE | COLORADO SF | CO | 80951 |
| 1355 | 5 | 84 | 04367 | PAPA'S GUN INC | NULL | 2397 KLEIN PL | COLORADO SF | CO | 80951 |
| 1356 | 5 | 84 | 03348 | BIG R PROPERTIES LLC | NULL | 350 KEELER PKWY | PUEBLO | CO | 81001 |
| 1357 | 5 | 84 | 03172 | OTHER HATS ENTERPRISES LLC | NULL | 122 RANDAL LN | PUEBLO | CO | 81001 |

GOV- 006045

5168

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1358 | 5 | 84 | 04186 | FCFS CO INC | FIRST CASH PAWN #369; MISTER MONEY- USA #31 | 1006 BONFORTE BLVD | PUEBLO | CO | 81001 |
| 1359 | 5 | 84 | 03485 | CITY LOAN BROKERAGE INC | CITY LOAN | 1401 E 8TH ST | PUEBLO | CO | 81001 |
| 1360 | 5 | 84 | 33647 | KLODZINSKI, JAMES E | GUNMACHINES | 2104 N OGDEN AVE #3 | PUEBLO | CO | 8100100 |
| 1361 | 5 | 84 | 37402 | BIG R OF PUEBLO INC | NULL | 1020 BONFORTE BLVD | PUEBLO | CO | 8100100 |
| 1362 | 5 | 84 | 16015 | JUSTICE, PAUL THOMAS | JUSTICE TOWING | 517 GENEVA RD | PUEBLO | CO | 8100100 |
| 1363 | 5 | 84 | 03010 | RJC FIREARMS LLC | NULL | 114 WEST 12TH STREET | PUEBLO | CO | 81003 |
| 1364 | 5 | 84 | 01458 | D & W LEATHER CRAFTS INC | NULL | 515 SOUTH SANTA FE AVENUE | PUEBLO | CO | 81003 |
| 1365 | 5 | 84 | 04386 | AMERICAN JEWELRY & PAWN INC | AMERICAN JEWELRY & PAWN | 2625 N ELIZABETH ST | PUEBLO | CO | 81003 |
| 1366 | 5 | 84 | 66400 | MILLER, ELDON LAWRENCE | SUPERIOR FIREARMS | 223 S MAIN ST | PUEBLO | CO | 8100300 |
| 1367 | 5 | 84 | 06481 | COSSEL, KEITH D | PUEBLO SPORTING GOODS | 703 W 9TH | PUEBLO | CO | 8100300 |
| 1368 | 5 | 84 | 34499 | ARCTIC REFRIGERATION & MERCHANDISE INC | ARCTIC SHOOTING SUPPLY | 411 WEST 6TH ST | PUEBLO | CO | 8100300 |
| 1369 | 5 | 84 | 60578 | JOHNSON SPORT & SKI INC | NULL | 315 COURT ST | PUEBLO | CO | 8100300 |
| 1370 | 5 | 84 | 37244 | MARIANI, KENNETH LAWRENCE | K M GUNS & MANUFACTURING | 109 W 19TH ST | PUEBLO | CO | 8100300 |
| 1371 | 5 | 84 | 35534 | MENCO INC | MENCO JEWELRY & LOAN & COIN DEN | 614 W 4TH ST | PUEBLO | CO | 8100300 |
| 1372 | 5 | 84 | 02648 | TOP DOLLAR PAWN LLC | TOP DOLLAR PAWN II | 1301 W 4TH STREET | PUEBLO | CO | 81004 |
| 1373 | 5 | 84 | 05235 | AL'S GUNS LLC | NULL | 635 W CORONA STE 105 | PUEBLO | CO | 81004 |
| 1374 | 5 | 84 | 36277 | STORIE, STEVEN W | PUBELO TRADERS | 1222 E EVANS | PUBELO | CO | 8100400 |
| 1375 | 5 | 84 | 33821 | STURTEVANT, WILLIAM F & PAMELA M | BILLS GUN SHOP | 30 GREENHORN DR | PUEBLO | CO | 8100400 |
| 1376 | 5 | 84 | 05207 | AMERICAN JEWELRY & PAWN INC | NULL | 1603 SOUTH PRAIRIE | PUEBLO | CO | 81005 |
| 1377 | 5 | 84 | 04163 | WALMART STORES INC | WALMART #1001 | 4080 W NORTHERN AVE | PUEBLO | CO | 81005 |
| 1378 | 5 | 84 | 04415 | ASC FIREARMS LLC | NULL | 4 STARLING DR | PUEBLO | CO | 81005 |
| 1379 | 5 | 84 | 01297 | SWIFT, RICKEY LYNN | NULL | 7 OXFORD ST | PUEBLO | CO | 81005 |
| 1380 | 5 | 84 | 01426 | BLACKIE POLICE EQUIP - PROFESSIONAL UNIFORMS, INC. | NULL | 2715 S PRAIRIE AVE | PUEBLO | CO | 81005 |
| 1381 | 5 | 84 | 04545 | MORESCHINI, RICHARD CHARL | MORESCHINI GUN | 521 LINDA VISTA AVE | PUEBLO | CO | 81005 |
| 1382 | 5 | 84 | 12182 | RODGERS, JOHN J | JR GUNS | 1767 S PUEBLO BLVD | PUEBLO | CO | 8100500 |
| 1383 | 5 | 84 | 08987 | JIMENEZ, LEONARD H | GUN ROOM, FIREARMS TRAINING & SALES | 2500 GLADIOLA ST | PUEBLO | CO | 8100500 |
| 1384 | 5 | 84 | 37593 | CASH AMERICA INC OF COLORADO | CASH AMERICA PAWN OF PUEBLO | 3850 W NORTHERN AVE | PUEBLO | CO | 8100500 |

GOV- 006046

5169

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1385 | 5 | 84 | 37713 | ASHLEY, DAVID & ASHLEY, TRAVIS | ASHLEY HARDWARE | 40 CAMBRIDGE AVE | PUEBLO | CO | 8100500 |
| 1386 | 5 | 84 | 36744 | EZPAWN COLORADO INC | EZPAWN #40117 | 3130 W NORTHERN AVE | PUEBLO | CO | 8100500 |
| 1387 | 5 | 84 | 03609 | CURRAN, TANYA SUE | CURRAN FIREARMS | 2648 SANTA FE DR UNIT 7 | PUEBLO | CO | 81006 |
| 1388 | 5 | 84 | 14157 | YOUNGBLOOD, CHARLES EDWIN | MOLIBALLISTICS | 23700 LASALLE RD | PUEBLO | CO | 81006 |
| 1389 | 5 | 84 | 03506 | POTTER, BRIAN | NULL | 2317 SANTA FE DR | PUEBLO | CO | 81006 |
| 1390 | 5 | 84 | 04224 | VICKEY, CLARK ROBERT | VICKEY'S GUNS | 1813 SANTAFE DR UNIT C | PUEBLO | CO | 81006 |
| 1391 | 5 | 84 | 37531 | MARTINEZ, EPIFANIO M JR | SILVER GUN SPORTS | 2021 SANTA FE DR | PUEBLO | CO | 8100600 |
| 1392 | 5 | 84 | 03017 | BULLSEYE SHOOTING SUPPLY LLC | NULL | 670 W MCCULLOCH BLVD | PUEBLO WEST | CO | 81007 |
| 1393 | 5 | 84 | 05246 | WARRIOR KIT INC | NULL | 368 S MCCULLOCH BLVD | PUEBLO WEST | CO | 81007 |
| 1394 | 5 | 84 | 04437 | JOHNSON, DAVID ALTON JR | NULL | 713 E PARADISE DR | PUEBLO WEST | CO | 81007 |
| 1395 | 5 | 84 | 04539 | TBF ENTERPRISES LLC | TBF ARMS | 593 E BLAINE DR | PUEBLO WEST | CO | 81007 |
| 1396 | 5 | 84 | 04599 | FULLER DISTRIBUTION LLC | FULLER ARMORY | 519 N TIDY DR E | PUEBLO WEST | CO | 81007 |
| 1397 | 5 | 84 | 03870 | SINGLETON, MARCEL GORDON | NULL | 1521 CARRIZO SPRINGS AVE | PUEBLO WEST | CO | 81007 |
| 1398 | 5 | 84 | 14721 | DOWD, MICHAEL JOHN | JKC GUN | 1022 EAST SEQUOYA DR | PUEBLO WEST | CO | 81007 |
| 1399 | 5 | 84 | 04612 | 5280 FIREARMS & AMMUNITION LLC | NULL | 843 S AVENIDA DEL ORO E | PUEBLO WEST | CO | 81007 |
| 1400 | 5 | 84 | 04104 | B D ARTUS RIFLE COMPANY INC | NULL | 1680 W SIESTA DR | PUEBLO WEST | CO | 81007 |
| 1401 | 5 | 84 | 03450 | GRIFFIN, BRETT RAMSEY | PUEBLO WEST GUNS & AMMO | 387 E ENTERPRISE #140 | PUEBLO WEST | CO | 81007 |
| 1402 | 5 | 84 | 03395 | WAL-MART STORES INC | WALMART #3382 | 78 N MCCULLOCH BLVD | PUEBLO WEST | CO | 81007 |
| 1403 | 5 | 84 | 02403 | COLLINS, PHILIP | PHIL'S FIREARMS | 530 W BOGEY DR | PUEBLO WEST | CO | 81007 |
| 1404 | 5 | 84 | 33772 | BRANDSTATTER, JOHN E | ROSCOES CUSTOM PISTOLS | 228 S BAILEY DR | PUEBLO WEST | CO | 8100700 |
| 1405 | 5 | 84 | 67574 | WORLD TREK TRAVEL INC | NULL | 7170 TURKEY CREEK RANCH | PUEBLO | CO | 8100700 |
| 1406 | 5 | 84 | 37264 | MULFORD, KERRY WOLFE | MULFORD CUSTOM ENGRAVING | 1237 W AVENIDA DEL ORO | PUEBLO WEST | CO | 8100700 |
| 1407 | 5 | 84 | 02726 | LATKA, JOHN MICHAEL | JOHNS GUNS | 310 S SIESTA DR | PUEBLO WEST | CO | 8100732 |
| 1408 | 5 | 84 | 02038 | TSA STORES INC | SPORTS AUTHORITY #113 | 3325 DILLON DR | PUEBLO | CO | 81008 |
| 1409 | 5 | 84 | 04184 | FCFS CO INC | FIRST CASH PAWN #367; MISTER MONEY- USA #29 | 420 W 29TH ST | PUEBLO | CO | 81008 |
| 1410 | 5 | 84 | 00457 | BIG 5 CORP | BIG 5 SPORTING GOODS #275 | 4330 N FREEWAY RD | PUEBLO | CO | 81008 |
| 1411 | 5 | 84 | 04846 | QUARTERMASTER INC | NULL | 710 W 29TH ST | PUEBLO | CO | 81008 |
| 1412 | 5 | 84 | 01843 | TOP DOLLAR PAWN, LLC | NULL | 902 WEST HWY 50 | PUEBLO | CO | 81008 |
| 1413 | 5 | 84 | 15599 | WAL-MART STORES, INC | WAL-MART SUPERCENTER #842 | 4200 DILLON DR | PUEBLO | CO | 8100800 |
| 1414 | 5 | 84 | 36623 | EZPAWN COLORADO INC | EZPAWN | 3000 ELIZABETH ST N | PUEBLO | CO | 8100800 |
| 1415 | 5 | 84 | 04065 | R & D MANSFIELD ENTERPRISES INC | GREENHORN VALLEY TRUE VALUE | 6850 HIGHWAY 165 W | COLORADO CI | CO | 81019 |

GOV- 006047

5170

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1416 | 5 | 84 | 04841 | COLLINS, GREGORY BRIAN | BAM BAM FIREARMS AND SPORTING GOODS | 4491 BENT BROTHERS BLVD | COLORADO CI | CO | 81019 |
| 1417 | 5 | 84 | 02285 | BEARD, JUSTIN LEE | DIAMOND J | 15644 CR 50.9 | AGUILAR | CO | 81020 |
| 1418 | 5 | 84 | 37046 | BLAKE, PATRICK C | CHUCKS CAMPING SUPPLIES | 21080 COUNTY RD 50.9 | AGUILAR | CO | 8102000 |
| 1419 | 5 | 84 | 02891 | BEULAH METAL RECOVERY LLC | NULL | 9008 PINE AVE | BEULAH | CO | 8102300 |
| 1420 | 5 | 84 | 04822 | KERR, TROY G | BOONEDOCKS GUNS & SMITHING | 900 IL RANCH RD | BOONE | CO | 81025 |
| 1421 | 5 | 84 | 04823 | KERR, TROY G | BOONEDOCKS GUNS & SMITHING | 900 IL RANCH RD | BOONE | CO | 81025 |
| 1422 | 5 | 84 | 05176 | KELLEY, PAUL | EAGLE EYE GUNSMITHING | 1000 GOFF ST | EADS | CO | 81036 |
| 1423 | 5 | 84 | 02316 | CHOAT, CHRIS  & CHOAT, TREVOR | GUNS UNLIMITED | 200 S INGE | GRANADA | CO | 81041 |
| 1424 | 5 | 84 | 34723 | JENSEN, MARTIN E | GUNS LTD | 310 S IRVIN | GRANADA | CO | 8104100 |
| 1425 | 5 | 84 | 02063 | JENNINGS, CORY LEE | TINY'S GUN REPAIR | 1175 SOUTH DODGE ST | HASTY | CO | 81044 |
| 1426 | 5 | 84 | 03965 | DEFOREST, ALVIN | #1 COUSTOM | 35610 COUNTY RD 27 | BRISTOL | CO | 81047 |
| 1427 | 5 | 84 | 02424 | MULLETT, HAL EDWARD | MULLETTS GUNS & AMMO | 40880 HWY 109 | KIM | CO | 81049 |
| 1428 | 5 | 84 | 00314 | MULLETT, HAL EDWARD | MULLETTS GUNS & AMMO | 40880 HWY 109 | KIM | CO | 81049 |
| 1429 | 5 | 84 | 00869 | BIG R OF LAJUNTA INC | NULL | 26980 W HIGHWAY 50 | LA JUNTA | CO | 81050 |
| 1430 | 5 | 84 | 03399 | WAL-MART STORES INC | WALMART #1384 | 6 CONLEY RD | LA JUNTA | CO | 81050 |
| 1431 | 5 | 84 | 04174 | KELLYS GUNS & THE UNIFORM LOFT LLC | NULL | 217 COLORADO AVE | LA JUNTA | CO | 81050 |
| 1432 | 5 | 84 | 09087 | A TO Z ELECTRIC COMPANY INC | A TO Z ELECTRIC | 401 E 3RD ST | LA JUNTA | CO | 8105000 |
| 1433 | 5 | 84 | 04424 | OLSEN, WILLIAM S | WILLIAM S OLSEN GUNS | 19 ASH AVE | LA JUNTA | CO | 8105000 |
| 1434 | 5 | 84 | 36878 | MAIER, DONALD E | GUNSLINGER | 26888 COUNTY RD Y | LA JUNTA | CO | 8105000 |
| 1435 | 5 | 84 | 34140 | QUICK, JAY E | QUICK TRIGGER GUNS | 412 SEELEY ST | LA JUNTA | CO | 8105000 |
| 1436 | 5 | 84 | 11922 | LOHREY, MAX E | MAXS GUN REPAIR | 1700 W 6TH ST | LA JUNTA | CO | 8105000 |
| 1437 | 5 | 84 | 02827 | VANDERPOOL, JOANNA | PRECISION PAWN | 7 EAST FOREST | LAMAR | CO | 81052 |
| 1438 | 5 | 84 | 03760 | EMBERTY, MICHAEL M | MAIN STREET SPORTS | 106 N MAIN ST | LAMAR | CO | 81052 |
| 1439 | 5 | 84 | 00868 | BIG R OF LAMAR INC | NULL | 8723 E HIGHWAY 50 | LAMAR | CO | 81052 |
| 1440 | 5 | 84 | 03391 | WAL-MART STORES INC | WALMART #2672 | 1432 E OLIVE ST | LAMAR | CO | 81052 |
| 1441 | 5 | 84 | 00286 | MIDDLETON, PERRY T | P T'S GUNS SPORTS AND PAWN | 7495 US HWY 50 | LAMAR | CO | 81052 |
| 1442 | 5 | 84 | 04867 | NUNNERY, CHARLES BRIAN | NULL | 9209 US HWY 50 | LAMAR | CO | 81052 |
| 1443 | 5 | 84 | 06019 | STAGNER, JAMES | NULL | 501 N MAIN ST | LAMAR | CO | 8105200 |
| 1444 | 5 | 84 | 03936 | PEYTON, GARY | GARYS SHOP | 1000 E PARMENTER | LAMAR | CO | 8105200 |
| 1445 | 5 | 84 | 03758 | VALDEZ, NATHANIEL L | RIVERDALE ARMS | 8555 RD GG | LAS ANIMAS | CO | 81054 |
| 1446 | 5 | 84 | 13065 | STUMP, ALAN & STUMP, LOIS | L & A SHOOTERS SUP | 610 POPLAR AVE | LAS ANIMAS | CO | 8105400 |

GOV- 006048

5171

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1447 | 5 | 84 | 00123 | BEAUDETTE, THOMAS | TRAPPERS GUNS | 39500 BEAR SPRINGS TRL | MODEL | CO | 81059 |
| 1448 | 5 | 84 | 04645 | D'S FEED AND SUPPLY INC | HARRIS FIREARMS | 10987 ROAD F | OLNEY SPRING | CO | 81062 |
| 1449 | 5 | 84 | 01211 | GWALTNEY, CHARLES E, JR | CHUCK'S GUN SHOP | 13300 RD G | ORDWAY | CO | 81063 |
| 1450 | 5 | 84 | 08523 | CHAMBERLIN, JOSEPH M | JOES LOCK STOCK & BARREL | 629 SHERMAN | ORDWAY | CO | 8106300 |
| 1451 | 5 | 84 | 36639 | POOL, FLETCHER MEREDITH | NULL | 7580 HWY 71 N | ORDWAY | CO | 8106301 |
| 1452 | 5 | 84 | 04368 | HOMELAND GUNSMITHING LLC | HOMELAND GUNSMITHING | 26582 HWY 266 | ROCKY FORD | CO | 81067 |
| 1453 | 5 | 84 | 03014 | HUBBARD, PETER CHARLES | HOMELAND GUNSMITHING | 26582 HWY 266 | ROCKY FORD | CO | 81067 |
| 1454 | 5 | 84 | 03013 | HUBBARD, PETER CHARLES | HOMELAND GUNSMITHING | 26582 HWY 266 | ROCKY FORD | CO | 81067 |
| 1455 | 5 | 84 | 37174 | ROSALES, OLGA | M & O PAWN SHOP & ANTIQUES | 1503 ELM | ROCKY FORD | CO | 8106700 |
| 1456 | 5 | 84 | 03005 | JB CCW INSTRUCTION COLORADO LLC | NULL | 20323 CR EE | ROCKY FORD | CO | 8106794 |
| 1457 | 5 | 84 | 02084 | PERKINS, GARY WAYNE & MAUGER, WILLIAM DAVID | TACTICAL SMALL ARMS | 10577 SMITH LANE | RYE | CO | 81069 |
| 1458 | 5 | 84 | 04820 | ISENHART, NICHOLAUS LYNN | ABOMINATION ARMS | 8243 SCHMITT RD | RYE | CO | 81069 |
| 1459 | 5 | 84 | 03819 | CORN, GEOFFREY ALAN | MATCH ARMORERS SHOP | 27349 COUNTY RD 31 | SPRINGFIELD | CO | 81073 |
| 1460 | 5 | 84 | 08225 | BROWN, JAMES H | BEST WAY SALES | 1189 MAIN ST | SPRINGFIELD | CO | 8107300 |
| 1461 | 5 | 84 | 37074 | GALE DRUG INC | NULL | 909 MAIN ST | SPRINGFIELD | CO | 8107300 |
| 1462 | 5 | 84 | 00661 | STARKOVICH, PAUL A | PAUL'S GOLF CLUB REPAIR | 2654 CUCHARA ST | TRINIDAD | CO | 81082 |
| 1463 | 5 | 84 | 03556 | C AND S OUTDOORS LLC | NULL | 510 W MAIN ST | TRINIDAD | CO | 81082 |
| 1464 | 5 | 84 | 02162 | GEGELMAN, VALERIE | CORRAL PAWN & TRADING POST | 126 E MAIN ST | TRINIDAD | CO | 81082 |
| 1465 | 5 | 84 | 04193 | MCLAUGHLIN, JOANNA ELOISA ELENA | MCLAUGHLIN FIREARMS | 927 PARK ST | TRINIDAD | CO | 81082 |
| 1466 | 5 | 84 | 34745 | TRINIDAD STATE JUNIOR COLLEGE | DAVID A WALKER | MULLEN BUILDING, 600 PROSP | TRINIDAD | CO | 81082 |
| 1467 | 5 | 84 | 02804 | HADAWAY, LEE PAUL | ARMS ROOM, THE | 501 COLORADO AVE | TRINIDAD | CO | 81082 |
| 1468 | 5 | 84 | 36829 | GRACE, CHARLES E | GRACES GUNSHOP | 718 E. 2ND STREET | TRINIDAD | CO | 81082 |
| 1469 | 5 | 84 | 04402 | GONZALEZ, THOMAS MERRITTE | S G PRECISION RIFLES | 1201 WESTERN AVE | TRINIDAD | CO | 81082 |
| 1470 | 5 | 84 | 04597 | ALEXANDROWICZ, JOHN S | JSA FIREARMS | 33020 CURRANT COURT | TRINIDAD | CO | 81082 |
| 1471 | 5 | 84 | 04353 | CUMMINGS, WARREN B | P & P FIREARMS | 201 TAYLOR ST | TRINIDAD | CO | 81082 |
| 1472 | 5 | 84 | 01989 | HOFMEISTER, CHRISTIAN AND MELINDA | HOFMEISTER CUSTOM SHOP | 16499 COUNTY RD 75 1 | TRINIDAD | CO | 81082 |
| 1473 | 5 | 84 | 01815 | DEWOLFE, LARRY LAWRENCE | DEWOLFE SALES AND SERVICE CTR | 308 E GODDING AVE | TRINIDAD | CO | 81082 |
| 1474 | 5 | 84 | 03168 | ALPHA PAWN & ANTIQUES LLC | NULL | 227 N COMMERCIAL | TRINIDAD | CO | 81082 |
| 1475 | 5 | 84 | 05097 | NOLAN QUALITY CUSTOMS LLC | NULL | 34753 CR 18 3 | TRINIDAD | CO | 81082 |

GOV- 006049

5172

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | 5 | 84 | 37598 | BIG R OF TRINIDAD INC | NULL | 2208 FREEDOM ST | TRINIDAD | CO | 8108200 |
| 1477 | 5 | 84 | 00360 | TRINIDAD STATE JR COLLEGE | TREK INN BOOKSTORE | 600 PROSPECT ST | TRINIDAD | CO | 8108200 |
| 1478 | 5 | 84 | 10476 | BULL, LEONARD JAMES | NULL | 407 E GODDARD AVE | TRINIDAD | CO | 8108200 |
| 1479 | 5 | 84 | 13131 | DEBONO, NICK G | NULL | 212 WEST COLORADO AVE | TRINADAD | CO | 8108200 |
| 1480 | 5 | 84 | 35100 | STONECO INC | NULL | 36900 EL MORO RD | TRINIDAD | CO | 8108200 |
| 1481 | 5 | 84 | 05024 | FRANSUA, ROBERT S | FISHER'S PEAK SPORTING GOODS | 41763 CR 36 | TRINIDAD | CO | 8108297 |
| 1482 | 5 | 84 | 03626 | WHEELER, DAVID E | CAPT DS GUNS | 6328 CR 521 | WALSENBURG | CO | 81089 |
| 1483 | 5 | 84 | 35258 | SPORLEDER, KARL SIEGFRIED | COYOTE FLATS PRODUCTIONS | 114 EAST CEDAR | WALSENBURG | CO | 81089 |
| 1484 | 5 | 84 | 37524 | DOANE, DAVID V | RANGER 1 TACTICAL | 500 LEATHER DRIVE | WALSENBURG | CO | 81089 |
| 1485 | 5 | 84 | 33545 | KANCILIA, JOSEPH CARL | PAWN SHOP, THE | 434 W 7TH ST | WALSENBURG | CO | 8108900 |
| 1486 | 5 | 84 | 75449 | AMIDEI, ANTHONY | T S GUNS & AMMO | 564 US HIGHWAY 85-87 N | WALSENBURG | CO | 8108900 |
| 1487 | 5 | 84 | 37097 | COYOTE FRED CORP | HOLLOWPOINT GUN SHOP | 342 W 7TH ST | WALSENBURG | CO | 8108900 |
| 1488 | 5 | 84 | 34279 | R C V C INC | NULL | 22540 W US HWY 160 | WALSENBURG | CO | 8108900 |
| 1489 | 5 | 84 | 33920 | CARSON, RALPH | NULL | 429 VEGA RD | WALSENBURG | CO | 8108900 |
| 1490 | 5 | 84 | 02939 | FREDRICKSON, DIRK | NULL | 11945 CARRUTH LN | ALAMOSA | CO | 81101 |
| 1491 | 5 | 84 | 15761 | WAL-MART STORES INC | WAL-MART #869 | 3333 CLARK ST | ALAMOSA | CO | 81101 |
| 1492 | 5 | 84 | 01177 | MILLER, JASON | MILLER GUN SHOP | 6217 CRAMER RD | ALAMOSA | CO | 81101 |
| 1493 | 5 | 84 | 05356 | FLANDER, ANTHONY WILLIAM | FOX TACTICAL SUPPLY | 602 WEST AVE | ALAMOSA | CO | 81101 |
| 1494 | 5 | 84 | 05355 | FLANDER, ANTHONY WILLIAM | FOX TACTICAL SUPPLY | 602 WEST AVE | ALAMOSA | CO | 81101 |
| 1495 | 5 | 84 | 00548 | BIG R OF ALAMOSA, INC | NULL | 148 CRAFT | ALAMOSA | CO | 81101 |
| 1496 | 5 | 84 | 37356 | HORTON, HARVEY H & TANAKA, WESLEY M | DEAD EYE GUNS & AMMO | 3826 SOUTH HWY 17 | ALAMOSA | CO | 8110100 |
| 1497 | 5 | 84 | 09166 | STILLINGS, GLEN | LEAD N FEATHER CLUB | 3414 S RD 104 | ALAMOSA | CO | 8110100 |
| 1498 | 5 | 84 | 04579 | WINGERT, GARRY L | COMMUNICATIONS ELECTRONICS SERVICE | 4577 S 110 3 RD | ALAMOSA | CO | 8110100 |
| 1499 | 5 | 84 | 35570 | FRONTIER PAWN & INVESTMENTS INC | NULL | 6259 HWY 160 W | ALAMOSA | CO | 8110100 |
| 1500 | 5 | 84 | 02708 | ROG INC | ROG INC | 217 MAIN ST | ANTONITO | CO | 81120 |
| 1501 | 5 | 84 | 02254 | LARSON FAMILY ENT LLC | PINE RIVER TRADING CO | 42456 HWY 160 | BAYFIELD | CO | 81122 |
| 1502 | 5 | 84 | 03622 | CAPITALIST ARMS LLC | NULL | 49726 US HWY 160 | BAYFIELD | CO | 81122 |
| 1503 | 5 | 84 | 04912 | FRENCH, SHANE | NULL | 522 PINE RIVER RANCH CIR | BAYFIELD | CO | 81122 |
| 1504 | 5 | 84 | 00593 | PACIFIC INTERMOUNTAIN INC | J DUSTIN & CO | 550 PINE RIVER RANCH CIRCLE | BAYFIELD | CO | 81122 |
| 1505 | 5 | 84 | 00144 | FOSTER, RONNIE E | PANELEC | 19 PINE CONE CIR | BAYFIELD | CO | 81122 |

GOV- 006050

5173

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1506 | 5 | 84 | 00470 | DAVIS, BARRY | MICRO-GROUP | 363 SCHRODER DR. | BAYFIELD | CO | 81122 |
| 1507 | 5 | 84 | 04852 | UNITED STATES RIFLE COMPANY LLC | US RIFLE COMPANY, USRC | 320 N MOUNTAIN VIEW DR UN | BAYFIELD | CO | 81122 |
| 1508 | 5 | 84 | 03517 | PINE RIVER ARMS MERCHANT LLC | PINE RIVER ARMS MERCHANT | 746 DAYLILLY DR | BAYFIELD | CO | 8112298 |
| 1509 | 5 | 84 | 01916 | KOPFMAN AND GRAHAM LLC | KOPFMAN AND GRAHAM | 995 COUNTY ROAD 51 | CENTER | CO | 81125 |
| 1510 | 5 | 84 | 12895 | STRATE, DAVID K & STRATE, PEGGY L | SAN JUAN RANCH-SPORTING GOODS | HC 70 SAN JUAN RANCH | CREEDE | CO | 8113000 |
| 1511 | 5 | 84 | 37513 | RAMBLE HOUSE LLC | NULL | 116 N MAIN ST | CREEDE | CO | 8113000 |
| 1512 | 5 | 84 | 03752 | COOK, ERIC JAMES | YAK SHACK & COUNTRY STORE | 15079 W HWY 160 | DEL NORTE | CO | 81132 |
| 1513 | 5 | 84 | 02655 | KEELING, JOSHUA NOLAN & ROBERT ERRON | HIGH PLAINS GUNS | 536 GRAND AVE | DEL NORTE | CO | 81132 |
| 1514 | 5 | 84 | 04804 | DICKEY,ROBERT J, JODY M, AND GARY L | NULL | 5543 WEST CR 8 NORTH | DEL NORTE | CO | 81132 |
| 1515 | 5 | 84 | 04805 | ONE SHOT GUNWORKS LLC | NULL | 5543 WEST CR 8 NORTH | DEL NORTE | CO | 81132 |
| 1516 | 5 | 84 | 01241 | ANDERSON, ROBERT T | ANDERSON'S FIREARMS | 13960 JUAREZ RD | FT GARLAND | CO | 81133 |
| 1517 | 5 | 84 | 04949 | WOELFEL, STEVEN L | CACTUS FLOWER TRADING COMPANY | 20787 BALLANTINE RD | FT GARLAND | CO | 811333 |
| 1518 | 5 | 84 | 04086 | SD SHOOTERS SUPPLY LLC | NULL | 10658 STATE HWY 172 | IGNACIO | CO | 81137 |
| 1519 | 5 | 84 | 00739 | WALKER, GLENN A & CHRISTOPHER A | WALKERS TRUE VALUE HARDWARE | 1100 GODDARD AVE | IGNACIO | CO | 81137 |
| 1520 | 5 | 84 | 33109 | SILVA, MEL ALLEN | WACI-CI TRADING CO | 585 GODDARD | IGNACIO | CO | 8113700 |
| 1521 | 5 | 84 | 37457 | WAGNER, MARVIN | NULL | 10152 HWY 172 | IGNACIO | CO | 8113700 |
| 1522 | 5 | 84 | 99408 | WHITE HARDWARE COMPANY | LA JARA TRADING POST | 16555 ST HWY 136 | LA JARA | CO | 8114000 |
| 1523 | 5 | 84 | 36642 | SUTHERLAND, STEVE S & NORTON, MATT D | SOUTHWEST SHOOTERS | 425 MAIN ST | MANASSA | CO | 81141 |
| 1524 | 5 | 84 | 14399 | JARVIES, BRUCE G | DONALDS SERVICE | 418 MAIN ST | MANASSA | CO | 8114100 |
| 1525 | 5 | 84 | 01512 | FRANK A CLARK & CO | NULL | 0049 E RD 1 S | MONTE VISTA | CO | 81144 |
| 1526 | 5 | 84 | 01552 | SMITH, STEVEN WAYNE | NULL | 501 WASHINGTON AVE | MONTE VISTA | CO | 81144 |
| 1527 | 5 | 84 | 02950 | VALLEY GUN SERVICE LLC | VALLEY GUN SERVICE | 1419 E HWY 160 | MONTE VISTA | CO | 81144 |
| 1528 | 5 | 84 | 36941 | V&V HARDWARE INC | V & V TRUE VALUE HARDWARE | 148 ADAMS | MONTE VISTA | CO | 8114400 |
| 1529 | 5 | 84 | 00192 | DIAMOND DAVES GUNS & AMMO | NULL | 327 APPLE ST | PAGOSA SPRIN | CO | 81147 |
| 1530 | 5 | 84 | 03935 | BALLISTIC FORCE LLC | NULL | 97 HOPI DR UNIT 6 | PAGOSA SPRIN | CO | 81147 |
| 1531 | 5 | 84 | 05075 | SAN JUAN TRADING POST LTD | SAN JUAN TRADING POST | 635 SAN JUAN ST | PAGOSA SPRIN | CO | 81147 |
| 1532 | 5 | 84 | 02545 | WATSON, DAVID EDWARD & SHEILA ANN | GUN DOCTOR, THE | 151 GOLD CIR | PAGOSA SPRIN | CO | 81147 |

GOV- 006051

5174

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | 5 | 84 | 37282 | FEDERAL LUMBER CO INC | EAGLE MOUNTAIN MERCANTILE | 56 TALISMAN DR UNIT 8C | PAGOSA SPRIN | CO | 81147 |
| 1534 | 5 | 84 | 01355 | CHRISTIE, VERNON S | NULL | 500 CR 302, P.O. BOX 805 | PAGOSA SPRIN | CO | 81147 |
| 1535 | 5 | 84 | 00526 | ELMORE, FRANK DOUGLAS | ELMORE RIFLE CO | 195 SUNDOWN CIRCLE | PAGOSA SPRIN | CO | 81147 |
| 1536 | 5 | 84 | 94339 | DACH, PETER F | SILVER DOLLAR PAWN | 1 MI E HWY 160/204 E PAGOSA | PAGOSA SPRIN | CO | 8114700 |
| 1537 | 5 | 84 | 36696 | TAYLOR, JESSE RICHARD | RICKS GUNS | 576 CR 400 | PAGOSA SPRIN | CO | 8114700 |
| 1538 | 5 | 84 | 03915 | GILLETTES TRADING POST LLC | NULL | 410 8TH ST | SAGUACHE | CO | 81149 |
| 1539 | 5 | 84 | 04918 | AMES DEFENSE LLC | NULL | 45801 CR S | SAGUACHE | CO | 81149 |
| 1540 | 5 | 84 | 04040 | BAKER, DONALD GUY | THE TRY WORKS | COUNTY RD X #47800 | SAGUACHE | CO | 8114900 |
| 1541 | 5 | 84 | 01265 | VIGIL, WEYLEN D | NULL | 11050 COUNTY RD 21 | SAN PABLO | CO | 81152 |
| 1542 | 5 | 84 | 04567 | BARBEE, JUSTIN LEE | J & M MANUFACTURING | 9588 CR H | MESITA | CO | 81152 |
| 1543 | 5 | 84 | 11713 | GALLEGOS, FREDRICK M & GALLEGOS, DONALD E | SPEEDWAY GARAGE | 203 MAIN STREET | SAN LUIS | CO | 8115200 |
| 1544 | 5 | 84 | 02750 | LINDKE, PAUL A | GUN ART | 0182 COUNTY ROAD 19 | SOUTH FORK | CO | 81154 |
| 1545 | 5 | 84 | 05315 | DOC'S OUTDOORSPORTS LLC | NULL | 31101 WEST HWY 160 | SOUTH FORK | CO | 81154 |
| 1546 | 5 | 84 | 03777 | TOP BRASS INCORPORATED | TOP BRASS INC | 10325 COUNTY RD 120 | SALIDA | CO | 81201 |
| 1547 | 5 | 84 | 03278 | MOUNTAIN PAWN & GUN INC | NULL | 501 EAST HWY 50 | SALIDA | CO | 81201 |
| 1548 | 5 | 84 | 04566 | AMERICAN HUNTING & FIREARMS SERVICE | NULL | 7555B WEST HWY 50 | SALIDA | CO | 81201 |
| 1549 | 5 | 84 | 09820 | POST, BERNARD ARTHUR | FOSSIL CREEK CUSTOM GUNS | 15131 HWY 50 | SALIDA | CO | 81201 |
| 1550 | 5 | 84 | 04331 | DICKERSON, DAVID | TD TACTICAL | 203 G ST, STE B | SALIDA | CO | 81201 |
| 1551 | 5 | 84 | 03735 | BIGHORN CANYON TRADING POST LLC | BIGHORN CANYON TRADING POST | 5610 E HWY 50 | SALIDA | CO | 81201 |
| 1552 | 5 | 84 | 01942 | HAVENER, LAWRENCE JOHN | AMERICAN HUNTING AND FISHING SUPPLY | 645 E HWY 50 | SALIDA | CO | 81201 |
| 1553 | 5 | 84 | 05259 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 201 E RAINBOW BLVD | SALIDA | CO | 81201 |
| 1554 | 5 | 84 | 15887 | WAL-MART STORES, INC | WAL-MART #921 | 7865 WEST HWY 50 | SALIDA | CO | 8120100 |
| 1555 | 5 | 84 | 04958 | PAWN ALL OF BUENA VISTA LLC | PAWN ALL | 836 SOUTH HWY 24 | BUENA VISTA | CO | 81211 |
| 1556 | 5 | 84 | 01946 | JOHNSTON, LOYD D | COTTONWOOD VISTA | 20597 CR 306 | BUENA VISTA | CO | 81211 |
| 1557 | 5 | 84 | 02381 | MORGAN, STEPHEN BRANDON | MOUNTAIN TACTICAL | 105 CORNELL ST | BUENA VISTA | CO | 81211 |
| 1558 | 5 | 84 | 05769 | BUENA VISTA SPORTSMAN CLUB INC | NULL | 14777 COUNTY ROAD 350 | BUENA VISTA | CO | 81211 |
| 1559 | 5 | 84 | 00942 | COPRIO, WILLIAM E | BILL'S GUNSMITHING | 28626 COUNTY RD 332 | BUENA VISTA | CO | 81211 |
| 1560 | 5 | 84 | 03774 | WAPITI, INC | PAWN ALL | 836 US HWY 24 S | BUENA VISTA | CO | 81211 |
| 1561 | 5 | 84 | 03289 | ALPINE ARMORY & SUPPLY INC | NULL | 419 HWY 24 S | BUENA VISTA | CO | 81211 |

GOV- 006052

5175

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1562 | 5 | 84 | 37463 | GATES, DANIEL C | TRADERS OF THE BIGHORN | 110-112 S 5TH ST | CANON CITY | CO | 81212 |
| 1563 | 5 | 84 | 00664 | MARK FOSTER FAMILY ENTERPRISES, LLC | TY'S FLIES GOLF & GUNS | 2201 E MAIN ST | CANON CITY | CO | 81212 |
| 1564 | 5 | 84 | 48393 | WAL-MART STORES, INC | WALMART STORE #1019 | 3105 HWY 50 E | CANON CITY | CO | 81212 |
| 1565 | 5 | 84 | 02684 | CITY LOAN BROKERAGE INC | CITY LOAN | 2940 E MAIN ST | CANON CITY | CO | 81212 |
| 1566 | 5 | 84 | 05183 | HABLE, SHEILA JANE | CANON SPORTS OUTLET | 1426 ROYAL GORGE BLVD | CANON CITY | CO | 81212 |
| 1567 | 5 | 84 | 01684 | PRICE, WILLIAM ENOS | PRICE & ASSOCIATES | 132 MOURNING DOVE DRIVE` | CANON CITY | CO | 81212 |
| 1568 | 5 | 84 | 04157 | LINCOLN PARK PAWN AND AUTO LLC | LINCOLN PARK PAWN | 1345 ELM AVE | CANON CITY | CO | 81212 |
| 1569 | 5 | 84 | 05210 | MDDM LLC | AMERICAN PAWN & JEWELRY | 119 N COTTONWOOD AVE | CANON CITY | CO | 81212 |
| 1570 | 5 | 84 | 04724 | LINCOLN PARK PAWN AND AUTO LLC | LINCOLN PARK PAWN | 1345 ELM AVE | CANON CITY | CO | 81212 |
| 1571 | 5 | 84 | 02145 | BIGDOG GUNS AND AMMO, LLC | BIGDOG GUNS AND AMMO | 206 WOLF CUB TR | CANON CITY | CO | 81212 |
| 1572 | 5 | 84 | 05227 | BIG 5 CORP | BIG 5 SPORTING GOODS #468 | 3215 E US HWY 50 | CANON CITY | CO | 81212 |
| 1573 | 5 | 84 | 01733 | BLADES-N-BULLETS, LLC | NULL | 602 MAIN ST | CANON CITY | CO | 81212 |
| 1574 | 5 | 84 | 04865 | RUSSELL, WILLIAM | BACKWOODS GUN | 10299 HWY 9 | CANON CITY | CO | 81212 |
| 1575 | 5 | 84 | 04993 | EMOND, NICHOLAS | TX ENTERPRISES | 344 N COTTONWOOD AVE | CANON CITY | CO | 81212 |
| 1576 | 5 | 84 | 37422 | HANSEN, JONATHAN | GUNSMITHING | 1148 TENNESSEE AVE | CANON CITY | CO | 81212 |
| 1577 | 5 | 84 | 03963 | CANON CITY GUN & PAWN LLC | CANON CITY GUN & PAWN | 719 MAIN ST | CANON CITY | CO | 81212 |
| 1578 | 5 | 84 | 04276 | VDC ARMORY LLC | VDC ARMORY | 2815 E MAIN ST | CANON CITY | CO | 81212 |
| 1579 | 5 | 84 | 05404 | ESCALERA, RUSSELL A | RCJ & COMPANY | 602 MAIN ST | CANON CITY | CO | 81212 |
| 1580 | 5 | 84 | 37041 | RIX, TERENCE J | 3RD STREET PAWN | 110 S 3RD ST | CANON CITY | CO | 8121200 |
| 1581 | 5 | 84 | 35193 | HUDSON, JOHN G | NULL | 1001 WHIPPLE AVE | CANON CITY | CO | 8121200 |
| 1582 | 5 | 84 | 37303 | CORNISH, DENNIS L | D L C GUNSMITHING | 1605 S SOUTH ST | CANON CITY | CO | 8121200 |
| 1583 | 5 | 84 | 02347 | WESTERN COLORADO FIERARMS LLC | NULL | 180 CREST DR | CIMARRON | CO | 81220 |
| 1584 | 5 | 84 | 04565 | NIBLETT, MARION AUVIS JR | JR'S REPAIR | 1463 PRONGHORN PATH | COTOPAXI | CO | 81223 |
| 1585 | 5 | 84 | 03153 | NIBLETT, MARION AUVIS JR | J R'S REPAIRS | 1463 PRONGHORN PATH | COTOPAXI | CO | 81223 |
| 1586 | 5 | 84 | 02164 | LASHA, LONNIE & LASHA, SUZANNE | MANTIQUES | 221 W MAIN ST UNIT D | FLORENCE | CO | 81226 |
| 1587 | 5 | 84 | 04943 | ADVANCED WEAPONS LLC | ADVANCED WEAPONS | 401 E MAIN ST UNIT D | FLORENCE | CO | 81226 |
| 1588 | 5 | 84 | 02906 | HARVEY, KARL A | KARLS KUSTOM GUNS | 308 WILSON AVE | FLORENCE | CO | 81226 |
| 1589 | 5 | 84 | 01659 | SCHWINN, KEVIN EUGENE | PAWN DOUGH | 808 EAST MAIN | FLORENCE | CO | 81226 |
| 1590 | 5 | 84 | 04145 | DOUBLE TAP LLC | NULL | 160 ADOBE CREEK RD | FLORENCE | CO | 81226 |

GOV- 006053

5176

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1591 | 5 | 84 | 03361 | R & M ASSOCIATES LLC | F A C T FIREARMS AND CERTIFIED TRAINING | 0116 LOCKE MT RD | FLORENCE | CO | 81226 |
| 1592 | 5 | 84 | 14002 | MACLEOD, DICKERSON W | MACS GUN BARREL | 12597 HWY 67 | FLORENCE | CO | 81226 |
| 1593 | 5 | 84 | 01035 | CLARK, RANDY | JEWEL BOX PAWN LOANS | 516 WEST TOMICHI AVENUE | GUNNISON | CO | 81230 |
| 1594 | 5 | 84 | 03638 | LAST LINE DEFENSE LLC | LAST LINE DEFENSE | 1140 N MAIN ST STE B | GUNNISON | CO | 81230 |
| 1595 | 5 | 84 | 01886 | SUNDERLIN, WILLIAM G | S C I SHOOTING SUPPLIES | 31321 HWY 149 | GUNNISON | CO | 81230 |
| 1596 | 5 | 84 | 02521 | GENE SIMILLION, INC | NULL | 210 SOUTH WISCONSIN | GUNNISON | CO | 81230 |
| 1597 | 5 | 84 | 03536 | MARTINEZ, DAVID RYAN | THORNHILL ARMORY | 423 N SPRUCE ST | GUNNISON | CO | 81230 |
| 1598 | 5 | 84 | 01519 | MARCH, MICHAEL J | MARCH GUNSMITHING | 108 IRWIN ST | GUNNISON | CO | 81230 |
| 1599 | 5 | 84 | 01492 | GUNNISON SPORTS OUTLET LLC | GENE TAYLORS/GUNNISON | 201 W TOMICHI AVE | GUNNISON | CO | 81230 |
| 1600 | 5 | 84 | 04176 | POLLARD, THOMAS | THOMAS OUTDOORS | 83 COTTONWOOD TRAIL | GUNNISON | CO | 81230 |
| 1601 | 5 | 84 | 03880 | TUTOR, BRADLEY JON | TURQUOISE JUNCTION, THE | 125 N MAIN STREET | GUNNISON | CO | 81230 |
| 1602 | 5 | 84 | 01697 | WOODFORD, JAMES R | NULL | 391 APACHE ROAD | GUNNISON | CO | 81230 |
| 1603 | 5 | 84 | 04332 | BRADFIELD, BRET ALAN | GUNNISON MOUNTAIN PAWN | 303 S 11TH | GUNNISON | CO | 81230 |
| 1604 | 5 | 84 | 37137 | FULLMERS HARDWARE CO INC | FULLMERS ACE HARDWARE | 820 W TOMICHI | GUNNISON | CO | 8123000 |
| 1605 | 5 | 84 | 05008 | SIMILLION, DONALD L | ROCKY MOUNTAIN GUNS & REPAIR | 237 N MAIN ST | GUNNISON | CO | 8123000 |
| 1606 | 5 | 84 | 04206 | QUINN, ROBERT G | GUNBOBS SHOOTING ACADEMY | 1181 OCEAN WAVE DR | LAKE CITY | CO | 81235 |
| 1607 | 5 | 84 | 04205 | QUINN, ROBERT G | GUNBOBS SHOOTING ACADEMY | 1181 OCEAN WAVE DR | LAKE CITY | CO | 81235 |
| 1608 | 5 | 84 | 00990 | STORM FRONT GALLERY LLC | FREEDOM STORM FIREARMS | 310B N SILVER ST | LAKE CITY | CO | 81235 |
| 1609 | 5 | 84 | 35977 | CHAMBERS, ROBERT KEITH | COUNTRY STORE | 916 HWY 149 | LAKE CITY | CO | 8123500 |
| 1610 | 5 | 84 | 04662 | MARTIN, TY PATRICK | MARTIN WEAPON SYSTEMS | 660 STATE HWY 115 | PENROSE | CO | 81240 |
| 1611 | 5 | 84 | 01801 | BAUMANN, DAVID D | NULL | 3245 CTY RD 67 | PENROSE | CO | 81240 |
| 1612 | 5 | 84 | 06261 | CARTER, RALPH LEWIS | CARTERS GUN SHOP | 225 G ST | PENROSE | CO | 8124000 |
| 1613 | 5 | 84 | 14624 | JC COOPER INC | NULL | 5101 COUNTY RD 123 | PENROSE | CO | 8124000 |
| 1614 | 5 | 84 | 09564 | MELCHERT, ROLAND L | MELCHERT ENTERPRIZES | 0086 K ST | PENROSE | CO | 8124092 |
| 1615 | 5 | 84 | 05253 | ARKANSAS RIVER GUNS LLC | NULL | 10035 HWY 50 | PONCHA SPRI | CO | 81242 |
| 1616 | 5 | 84 | 37576 | CANNON, JERRY L | NULL | 205 SHAVANO | PONCHA SPRI | CO | 8124200 |
| 1617 | 5 | 84 | 00951 | GARDNER, ANGELINA F SUCCESSOR TO GARDNER, JASON R | J A G | 963 KELLY ST | ROCKVALE | CO | 81244 |
| 1618 | 5 | 84 | 04215 | PURSUIT-AIR-CRAFTERS LLC | CIMARRON MFG | 113 N MILL ST UNIT A | SILVER CLIFF | CO | 81252 |
| 1619 | 5 | 84 | 00188 | WILLIAMSON, KELLEY R JR | ALASKA GUN RETREAT | 1075 CR 281 | WESTCLIFFE | CO | 81252 |
| 1620 | 5 | 84 | 01613 | UEBERROTH, CHRIS H | GUNSMITHING | 1400 COUNTY RD 329 | WESTCLIFFE | CO | 81252 |

55

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1621 | 5 | 84 | 02800 | LOAN A RANGER LLC | NULL | 206 MAIN STREET | WESTCLIFFE | CO | 81252 |
| 1622 | 5 | 84 | 00224 | BARNES, STEPHEN D | S D BARNES | 2605 BLACK CLOUD CIR | WESTCLIFFE | CO | 81252 |
| 1623 | 5 | 84 | 04216 | WEST, RONALD JAY | SHINING MOUNTAIN RIFLEWORKS | 110A N MILL ST | SILVER CLIFF | CO | 81252 |
| 1624 | 5 | 84 | 04547 | MANTHEI, ROBERT D | EAGLE PEAK ENTERPRISES | 113 MILL ST UNIT 4 | SILVER CLIFF | CO | 81252 |
| 1625 | 5 | 84 | 37644 | SMITH, STANLEY WAYNE | DIAMOND S GUNSMITHING | 5712 ROSITA RD | WESTCLIFFE | CO | 8125200 |
| 1626 | 5 | 84 | 47637 | LETTMANN, ROBERT R | ROCKY MT SHOOTERS SUPPLY | 6313 COUNTY RD 140 | WESTCLIFFE | CO | 8125296 |
| 1627 | 5 | 84 | 03896 | ADVANCED WEAPONS LLC | ADVANCED WEAPONS | 318 COUNTY RD 395 | WETMORE | CO | 81253 |
| 1628 | 5 | 84 | 03161 | ROCKY MOUNTAIN PAWN & GUN INC | NULL | 157 COUNTY ROAD 250 | DURANGO | CO | 81301 |
| 1629 | 5 | 84 | 04334 | TSA STORES INC | SPORTS AUTHORITY #190 | 800 S CAMINO DEL RIO | DURANGO | CO | 81301 |
| 1630 | 5 | 84 | 00330 | BIG 5 CORP | BIG 5 SPORTING GOODS #269 | 400 S CAMINO DEL RIO #A | DURANGO | CO | 81301 |
| 1631 | 5 | 84 | 05289 | KIDO ENTERPRISES LLC | NULL | 157 COUNTY ROAD 250 | DURANGO | CO | 81301 |
| 1632 | 5 | 84 | 01151 | RABENO, MARTIN | NULL | 530 EAGLE PASS | DURANGO | CO | 81301 |
| 1633 | 5 | 84 | 33950 | HARRIS, KENNITH W | HARRIS GUNS | 1421 FLORIDA ROAD | DURANGO | CO | 81301 |
| 1634 | 5 | 84 | 03403 | ANIMAS TACTICAL LLC | NULL | 5 WEST 28TH WAY | DURANGO | CO | 81301 |
| 1635 | 5 | 84 | 04991 | HY-BAR LLC | COLORADO TRADING CO | 225 E 8TH AVE | DURANGO | CO | 81301 |
| 1636 | 5 | 84 | 04219 | PTC ENTERPRISES LLC | ASSET ORDNANCE | 3810 N EARL ST | DURANGO | CO | 81301 |
| 1637 | 5 | 84 | 02893 | LEGACY CUSTOM PRODUCTS INC | STAN CHEN CUSTOM | 39 OAK VIEW CIRCLE | DURANGO | CO | 81301 |
| 1638 | 5 | 84 | 37529 | WAL-MART STORES INC | WALMART STORE #2270 | 1155 S CAMINO DEL RIO | DURANGO | CO | 8130100 |
| 1639 | 5 | 84 | 36942 | DURANGO SPORTING GOODS INC | GARDENSWARTZ SPORTS | 863 MAIN AVE | DURANGO | CO | 8130100 |
| 1640 | 5 | 84 | 35541 | STRACHAN, ROBERT CHARLES | RCS CLASSIC FIREARMS | 461 OAKCREST DR | DURANGO | CO | 8130100 |
| 1641 | 5 | 84 | 36202 | BROWN, RICHARD W | NULL | 2301 W SECOND AVE | DURANGO | CO | 8130100 |
| 1642 | 5 | 84 | 47766 | GUSTAFSON, MARY JANE | GOODS FOR THE WOODS | 307 SOUTH CAMINO DEL RIO | DURANGO | CO | 81303 |
| 1643 | 5 | 84 | 03562 | BALENTI, MICHAEL CHRISTIAN | NULL | 1394 HWY 550 | DURANGO | CO | 81303 |
| 1644 | 5 | 84 | 35324 | BOSKOVICH, FRANK A | NULL | 16025 ROAD NORTH | CAHONE | CO | 81320 |
| 1645 | 5 | 84 | 00088 | BRACE, DONNA | DONNA'S ARTS & CRAFTS | 10554 COUNTY RD 23 | CORTEZ | CO | 81321 |
| 1646 | 5 | 84 | 00388 | SHOOTERS WORLD INC | NULL | 27688 HWY 160 | CORTEZ | CO | 81321 |
| 1647 | 5 | 84 | 03668 | ST JOHN, RICHARD | GUN BROKER AT CLAY MESA | 29 EAST MAIN ST | CORTEZ | CO | 81321 |
| 1648 | 5 | 84 | 02965 | BARKING SPIDER LLC | NULL | 1902 ROLLING RD | CORTEZ | CO | 81321 |
| 1649 | 5 | 84 | 01943 | BIG R OF CORTEZ, INC | NULL | 1319 E MAIN | CORTEZ | CO | 81321 |
| 1650 | 5 | 84 | 50889 | JO-MO INC | LITTLE BEAR TRADING POST | 720 E MAIN ST | CORTEZ | CO | 81321 |
| 1651 | 5 | 84 | 04833 | GRAY, HAROLD F | MCELMO GUN WORKS | 6590 RD 21 | CORTEZ | CO | 81321 |

GOV- 006055

5178

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1652 | 5 | 84 | 02329 | SUMMIT SHOOTING CENTER, LLC | NULL | 23858 ROAD G | CORTEZ | CO | 81321 |
| 1653 | 5 | 84 | 01252 | AMADOR M GARCIA & SON INC | GARCIA & CO | 450 E MAIN | CORTEZ | CO | 81321 |
| 1654 | 5 | 84 | 35047 | WAL-MART STORES INC | WALMART #966 | 1835 EAST MAIN ST | CORTEZ | CO | 8132100 |
| 1655 | 5 | 84 | 37290 | BALFOUR, GAY & JUDY | BALFOURS GUNS SPORTING GOOD | 11963 CR 26 | CORTEZ | CO | 8132100 |
| 1656 | 5 | 84 | 37223 | BAXSTROM, HOWARD E | BLUE DOOR TRADERS | 23915 COUNTY RD G | CORTEZ | CO | 8132100 |
| 1657 | 5 | 84 | 37016 | MARTIN, CHARLES L | STAGECOACH TRADING POST | 7399 S HWY 160/491 | CORTEZ | CO | 8132100 |
| 1658 | 5 | 84 | 46711 | JACKSON, RICHARD JAY | NULL | 24395 COUNTY RD G | CORTEZ | CO | 8132100 |
| 1659 | 5 | 84 | 37772 | NOTAH DINEH TRADING CO | NULL | 345 W MAIN | CORTEZ | CO | 8132100 |
| 1660 | 5 | 84 | 00228 | SLAVENS INC | NULL | 237 W MAIN ST | CORTEZ | CO | 8132100 |
| 1661 | 5 | 84 | 03429 | COLORADO ANTIQUE ARMORY LLC | COLORADO ANTIQUE ARMORY | 18999 ROAD 25 3 | DOLORES | CO | 81323 |
| 1662 | 5 | 84 | 36299 | RILEY, PHILIP & MARTHA | RILEYS GUNSTOCKS | 17241 CO RD 24 | DOLORES | CO | 8132300 |
| 1663 | 5 | 84 | 13035 | PHELPS, GEORGE FRANK | FRANKS SPORTING GOODS | 24351 COUNTY RD T | DOLORES | CO | 8132300 |
| 1664 | 5 | 84 | 37486 | ROBBINS, JACK LOEHR | ROBBINS SPEC RELOADING | 23608 ROAD 37 | DOLORES | CO | 8132300 |
| 1665 | 5 | 84 | 03778 | ARTHUR, LENNIS RANDALL | LA GUNSMITHING | 64056 HWY 491 | DOVE CREEK | CO | 81324 |
| 1666 | 5 | 84 | 04510 | BRODERICK, RANDY | DK AG & AUTO | 09009 HWY 491 | DOVE CREEK | CO | 81324 |
| 1667 | 5 | 84 | 00178 | SCHULTZ, MICHAEL R | SCHULTZ PRECISION MACHINE | 05031 COUNTY RD G | DOVE CREEK | CO | 81324 |
| 1668 | 5 | 84 | 35752 | KNUCKLES, FRANKIE D | NULL | 423 W 3RD | DOVE CREEK | CO | 8132400 |
| 1669 | 5 | 84 | 02747 | COYNE, JOHN THOMAS | JTC WESTERN ENGRAVING | 595 SAND RIDGE COURT | HESPERUS | CO | 81326 |
| 1670 | 5 | 84 | 02723 | RAY, BRADLY C | NULL | 3950 CR 131 | HESPERUS | CO | 81326 |
| 1671 | 5 | 84 | 37423 | CURMANO, RONALD R | ACCURACY SYSTEMS LTD | 3465 C R 119 | HESPERUS | CO | 8132600 |
| 1672 | 5 | 84 | 02230 | PETERSON, MICHAEL THERON | PATRIOT GUN WORKS | 18607 RD 2O | LEWIS | CO | 81327 |
| 1673 | 5 | 84 | 04632 | KIBEL, DALE | OUTDOOR CONNECTION | 10200 ROAD 41 4 | MANCOS | CO | 81328 |
| 1674 | 5 | 84 | 02516 | STEVENSON, JOEL MARK | NULL | 36800 CR G 6 | MANCOS | CO | 81328 |
| 1675 | 5 | 84 | 05132 | SHANE, LEE | SHANE RANCH | 9485 RD AA | PLEASANT VIE | CO | 81331 |
| 1676 | 5 | 84 | 03962 | GLADE MOUNTAIN GUNS LLC | NULL | 15045 ROAD X | YELLOW JACKI | CO | 81335 |
| 1677 | 5 | 84 | 04328 | TITANIUM ARMAMENT LLC | NULL | 235 WEST SOUTH 1ST ST | MONTROSE | CO | 81401 |
| 1678 | 5 | 84 | 03912 | BLACK DIAMOND TECH LLC | NULL | 61621 FALCON RD | MONTROSE | CO | 81401 |
| 1679 | 5 | 84 | 04383 | WELCH, JOHN E | DAD'S GUNSMITHING & UNIQUE GUN SALES | 713 YORK ST | MONTROSE | CO | 81401 |
| 1680 | 5 | 84 | 02435 | TSA STORES INC | SPORTS AUTHORITY #143 | 3451 SOUTH RIO GRANDE | MONTROSE | CO | 81401 |
| 1681 | 5 | 84 | 02914 | MILLER, JOHN D | MILLER GUN WORKS | 1672 IRONTON ST | MONTROSE | CO | 81401 |

GOV- 006056

5179

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1682 | 5 | 84 | 02975 | FISHER, CHARLES ROBERT | FISHER FIREARMS REPAIR SERVICES | 2019 CAMBRIDGE DR | MONTROSE | CO | 81401 |
| 1683 | 5 | 84 | 02946 | GUN DEPOT LLC | NULL | 1210 N TOWNSEND AVE | MONTROSE | CO | 81401 |
| 1684 | 5 | 84 | 01797 | CADDY, KEITH V | NULL | 1001 SOUTH 7TH ST | MONTROSE | CO | 81401 |
| 1685 | 5 | 84 | 03157 | AREA BEST PAWN AND LOAN LLC | NULL | 2014 S TOWNSEND AVE | MONTROSE | CO | 81401 |
| 1686 | 5 | 84 | 01472 | BARROWCLIFF, STEVEN | NULL | 61001 HILLSDALE DR | MONTROSE | CO | 81401 |
| 1687 | 5 | 84 | 01998 | BIG J JEWELRY AND LOAN, INC | NULL | 900 E MAIN ST | MONTROSE | CO | 81401 |
| 1688 | 5 | 84 | 03418 | MC 5 INC | MC 5 GUNWORKS | 63825 JACARANDA WAY | MONTROSE | CO | 81401 |
| 1689 | 5 | 84 | 03417 | MC 5 INC | MC 5 GUNWORKS | 63825 JACARANDA WAY | MONTROSE | CO | 81401 |
| 1690 | 5 | 84 | 05258 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 2151 S TOWNSEND AVE | MONTROSE | CO | 81401 |
| 1691 | 5 | 84 | 81412 | ABEL HARDWARE INC | ABEL'S ACE HARDWARE | 22 S TOWNSEND | MONTROSE | CO | 8140100 |
| 1692 | 5 | 84 | 53180 | WAL-MART STORES, INC | WAL-MART SUPERCENTER #1058 | 16750 S TOWNSEND | MONTROSE | CO | 8140100 |
| 1693 | 5 | 84 | 91468 | FRANTZ, RICHARD M | COLORADO WEST TOOL & SPORT DIST | 517 E MAIN ST | MONTROSE | CO | 8140100 |
| 1694 | 5 | 84 | 34245 | COLORADO CAST BULLET INC | NULL | 19878 DAVE WOOD RD | MONTROSE | CO | 8140100 |
| 1695 | 5 | 84 | 33100 | SCHIELDT, WAYNE I | WAYNES GUNS | 67769 OSPREY LN | MONTROSE | CO | 8140100 |
| 1696 | 5 | 84 | 01465 | BROWN, JASON M | SOUTHWEST PRECISION ARMS | 62649 N STAR DR | MONTROSE | CO | 81403 |
| 1697 | 5 | 84 | 34910 | SAVARIA, BRUCE EDWARD | SAN JUAN GUNS | 19619 6565 RD | MONTROSE | CO | 81403 |
| 1698 | 5 | 84 | 04735 | WELCH, JAMES D | JW FIREARMS | 21835 GOVERNMENT SPRINGS | MONTROSE | CO | 81403 |
| 1699 | 5 | 84 | 37442 | CAREY, KEITH | BLACK CANYON GUNSMITHING | 62831 SPRING CREEK RD | MONTROSE | CO | 81403 |
| 1700 | 5 | 84 | 02137 | TURNBULL, RONALD W | RON TURNBULL | 430 SNOWY PEAKS | MONTROSE | CO | 81403 |
| 1701 | 5 | 84 | 37119 | ANDERSON, RODNEY GENE | NULL | 137 MOLLYS WAY | MONTROSE | CO | 81403 |
| 1702 | 5 | 84 | 01464 | BROWN, JASON M | SOUTHWEST PRECISION ARMS | 62649 N STAR DR | MONTROSE | CO | 81403 |
| 1703 | 5 | 84 | 03469 | WALCHLE RANCH HUNTING LLC | SUN & SHIELD | 21263 HWY 550 | MONTROSE | CO | 81403 |
| 1704 | 5 | 84 | 01447 | GPJ, INC | NULL | 3768 CR 1 | MONTROSE | CO | 81403 |
| 1705 | 5 | 84 | 36066 | TEAGUE, LAWRENCE LEE | TEAGUES GUN SHOP | 61352 MONROE RD | MONTROSE | CO | 8140380 |
| 1706 | 5 | 84 | 04242 | STROMMENGER, IRA KIP | KIP'S GUN WORK | 9343 2125 RD | AUSTIN | CO | 81410 |
| 1707 | 5 | 84 | 33597 | ENGLAND, MICHAEL | NULL | 9400 2150 RD | AUSTIN | CO | 8141000 |
| 1708 | 5 | 84 | 02280 | LEISURE ENTERPRISE INC | LEISURE TIME SPORTS | 110 D SE FRONTIER AVE | CEDAREDGE | CO | 81413 |
| 1709 | 5 | 84 | 00372 | MITTELSTADT, PERRY LEE | PERRY L MITTELSTADT | 17348 WARD CREEK ROAD | CEDAREDGE | CO | 81413 |
| 1710 | 5 | 84 | 02281 | LEISURE ENTERPRISE INC | LEISURE TIME SPORTS | 110 D SE FRONTIER AVE | CEDAREDGE | CO | 81413 |
| 1711 | 5 | 84 | 36194 | HOUGHTON, JEFF JOE | AMERICAN EAGLE GUN SHOP | 21846 SURFACE CREEK RD | CEDAREDGE | CO | 8141300 |

GOV- 006057

5180

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1712 | 5 | 84 | 00976 | TODOVERTO, JOHN W | LAUGHIN' JACKS GUNWORKS | 43612 COTTONWOOD CREEK R | CRAWFORD | CO | 81415 |
| 1713 | 5 | 84 | 02459 | DESPERADO INC | NULL | 40486 D LANE | CRAWFORD | CO | 81415 |
| 1714 | 5 | 84 | 36952 | HANNA, GEORGE D III | GEORGE'S SPORTING GOODS | 3500 STEARMAN LN | CRAWFORD | CO | 81415 |
| 1715 | 5 | 84 | 34364 | MAHAN, JAMES EDWARD | NULL | 42909 LONG GULCH ROAD | CRAWFORD | CO | 81415 |
| 1716 | 5 | 84 | 37276 | PATON, JOHN GORDON | CRAWFORD COUNTRY GUNSMITHING | 435 CEDAR ST | CRAWFORD | CO | 8141500 |
| 1717 | 5 | 84 | 04989 | AREA BEST PAWN & GUNS LLC | NULL | 692 HWY 50 | DELTA | CO | 81416 |
| 1718 | 5 | 84 | 03378 | DELTA PAWN LLC | NULL | 718 HWY 50 | DELTA | CO | 81416 |
| 1719 | 5 | 84 | 37393 | SUSQUEHANNA MACHINE & TOOL INC | NULL | 5600 SAWMILL MESA RD | DELTA | CO | 81416 |
| 1720 | 5 | 84 | 03561 | DIVERSIFIED SERVICES INC | NULL | 443 MAIN STREET | DELTA | CO | 81416 |
| 1721 | 5 | 84 | 05128 | BIG JAKE'S OUTFITTERS LLC | DELTA COUNTY ARMORY | 1761 G RD | DELTA | CO | 81416 |
| 1722 | 5 | 84 | 01337 | WAL-MART STORES INC | WALMART #5458 | 37 STAFFORD LN | DELTA | CO | 81416 |
| 1723 | 5 | 84 | 02912 | ASH MESA ARMORY LLC | ASH MESA ARMORY | 16426 D 25 RD | DELTA | CO | 81416 |
| 1724 | 5 | 84 | 12082 | DELTA HARDWARE INC, THE | NULL | 121 W GUNNISON RIVER DR UN | DELTA | CO | 81416 |
| 1725 | 5 | 84 | 33474 | WILSON, TRUMAN H | SUPER STOCKS | 1994 HWY 348 | DELTA | CO | 8141600 |
| 1726 | 5 | 84 | 37368 | KROGH, PAUL M | DIAMOND K | 1390 EAST 7TH ST | DELTA | CO | 8141600 |
| 1727 | 5 | 84 | 00209 | HEPPLER, DANIEL S & MCNOLDY, BETTY | FIRETHORN ENTERPRISE | 12944 HIGHWAY 65 | ECKERT | CO | 8141852 |
| 1728 | 5 | 84 | 02155 | ETSS,  LLC | NULL | 110 S 7TH ST UNIT D | HOTCHKISS | CO | 81419 |
| 1729 | 5 | 84 | 04414 | T AND G SERVICES LLC | BACKCOUNTRY GOODS TRADING | 158 E MAIN ST | HOTCHKISS | CO | 81419 |
| 1730 | 5 | 84 | 02629 | STENGEL, GERHART L | STENGEL GUN SHOP | 29051 HWY 92 | HOTCHKISS | CO | 8141900 |
| 1731 | 5 | 84 | 15693 | WEEKENDER SPORTS INC | NULL | 141 W BRIDGE ST | HOTCHKISS | CO | 8141900 |
| 1732 | 5 | 84 | 35850 | BENZINGER, CHARLES POWELL | NULL | 14456-2900 ROAD | HOTCHKISS | CO | 8141900 |
| 1733 | 5 | 84 | 02134 | CHP ESQ GUNSMITH LLC | NULL | 217 WILSON ST | NATURITA | CO | 8142204 |
| 1734 | 5 | 84 | 04800 | WESTERN SLOPE FIREARMS CORP | WESTERN SLOPE FIREARMS | 1165 SAN MIGUEL ST | NORWOOD | CO | 81423 |
| 1735 | 5 | 84 | 04799 | WESTERN SLOPE FIREARMS CORP | WESTERN SLOPE FIREARMS | 1165 SAN MIGUEL ST | NORWOOD | CO | 81423 |
| 1736 | 5 | 84 | 00248 | EYMANN, DENNIS LEE | BEAVER CANYON FIREARMS | 1635 EAST GRAND AVENUE | NORWOOD | CO | 81423 |
| 1737 | 5 | 84 | 86736 | GREAGER, CRAIG E | GREAGER ENTERPRISES | 1760 PEARL | NORWOOD | CO | 8142300 |
| 1738 | 5 | 84 | 11434 | GOTTLIEB, PAUL S | OLATHE HARDWARE | 321 MAIN ST | OLATHE | CO | 8142500 |
| 1739 | 5 | 84 | 37447 | ROTTINHAUS, THOMAS MARK | MESA GUNSMITHING | 4848 5800 RD | OLATHE | CO | 8142500 |
| 1740 | 5 | 84 | 04953 | MCCULLOUGH, MATTHEW THOMAS | NULL | 1312 MAIN ST | OURAY | CO | 81427 |
| 1741 | 5 | 84 | 12304 | ZORTMAN, RICHARD B | NULL | 1260 OAK ST | OURAY | CO | 8142700 |

GOV- 006058

5181

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1742 | 5 | 84 | 37269 | ZORTMAN, RICHARD BRUCE | NULL | 1260 OAK ST | OURAY | CO | 8142701 |
| 1743 | 5 | 84 | 03181 | ROSS, RODNEY LANE | RAGGED MOUNTAIN GUNS | 42435 LAMBORN MESA RD | PAONIA | CO | 81428 |
| 1744 | 5 | 84 | 01965 | MILLER, AARON B | MILLER'S GUNSHOP | 13418 DRY GULCH RD | PAONIA | CO | 81428 |
| 1745 | 5 | 84 | 02715 | ROESLER, ROBERT DUANE | MOUNTAIN TOP GUN SHOP | 39991 PANORAMA RD | PAONIA | CO | 81428 |
| 1746 | 5 | 84 | 13297 | AUDIN, RALPH & AUDIN, MARY | PAONIA SPORTS | 109 DORIS AVE | PAONIA | CO | 8142800 |
| 1747 | 5 | 84 | 36905 | HARPER, GEORGE DALE | DALE'S BULLSHOOTIN SHOP | 214 HWY 133 | PAONIA | CO | 8142800 |
| 1748 | 5 | 84 | 62092 | BLACK, NEAL EDWARD | LASTING IMPRESSIONS | 602/606 2ND ST | PAONIA | CO | 8142809 |
| 1749 | 5 | 84 | 00799 | ROGERS, BRIAN K | ROGER'S GUNS ETC | 2900 SAN JUAN VISTA DR | PLACERVILLE | CO | 81430 |
| 1750 | 5 | 84 | 02360 | HENSEL, JAMES LEROY | LEROY CROW SPORTING ARMS | 5098 C R  U31 #27 | REDVALE | CO | 8143100 |
| 1751 | 5 | 84 | 03053 | FURSTENFELD, STEPHEN LESLIE | NULL | 2190 PONDEROSA DR | RIDGWAY | CO | 81432 |
| 1752 | 5 | 84 | 04309 | CARMACK, WILEY R | SAN JUAN ASSOCIATES/OUTDOOR WORLD | 1234 GREENE ST | SILVERTON | CO | 8143300 |
| 1753 | 5 | 84 | 00236 | FORMAN, THOMAS SEAN | NULL | 333 ADAMS RANCH ROAD, UNI | TELLURIDE | CO | 81435 |
| 1754 | 5 | 84 | 01883 | CREATIVE CARS, INC | PERFORMANCE CENTER | 616 NORTH FIRST ST | GRAND JUNCT | CO | 81501 |
| 1755 | 5 | 84 | 03872 | ROYALTY INDUSTRIES LLC | NULL | 801 N 1ST ST | GRAND JUNCT | CO | 81501 |
| 1756 | 5 | 84 | 03203 | MOUNTAIN VALLEY PAWN LLC | NULL | 353 PITKIN | GRAND JUNCT | CO | 81501 |
| 1757 | 5 | 84 | 05302 | OLIVER, BILL | ARMORER SERVICES | 2336 GUNNISON AVE | GRAND JUNCT | CO | 81501 |
| 1758 | 5 | 84 | 01844 | DELANCEY, LONNIE RAY | NULL | 523 28 1/2 ROAD | GRAND JUNCT | CO | 81501 |
| 1759 | 5 | 84 | 05317 | MOUNTAIN VALLEY PAWN LLC | NULL | 353 PITKIN | GRAND JUNCT | CO | 81501 |
| 1760 | 5 | 84 | 03534 | WILCOX, BELINDA CHERYL | WILCOX AUTO | 355 PITKIN AVE | GRAND JUNCT | CO | 81501 |
| 1761 | 5 | 84 | 03103 | AAA AUTO & PAWN INC | NULL | 2992 NORTH AVE | GRAND JUNCT | CO | 81501 |
| 1762 | 5 | 84 | 02706 | SONDGEROTH, MARK EDWARD | NULL | 301 HILL AVENUE | GRAND JUNCT | CO | 81501 |
| 1763 | 5 | 84 | 02100 | MESA PAWN & LOAN INC | NULL | 225 S 2ND ST | GRAND JUNCT | CO | 81501 |
| 1764 | 5 | 84 | 02017 | TSA STORES INC | SPORTS AUTHORITY #15 | 2424 HIGHWAY 6 & 50 | GRAND JUNCT | CO | 81501 |
| 1765 | 5 | 84 | 03785 | CAPCO INC | CAPCO INC | 1328 WINTERS AVE | GRAND JUNCT | CO | 81501 |
| 1766 | 5 | 84 | 04090 | TBMCCAULEY LLC | THE REPUBLIC RANGE AND TRAINING CENTER | 2531 TEXAS AVE | GRAND JUNCT | CO | 81501 |
| 1767 | 5 | 84 | 01997 | BIG J JEWELRY & LOAN, INC | NULL | 136 S 7TH ST | GRAND JUNCT | CO | 81501 |
| 1768 | 5 | 84 | 00899 | JARVIS, WILLIAM R JR | JARVIS ARMS | 378 28 RD | GRAND JUNCT | CO | 81501 |
| 1769 | 5 | 84 | 01912 | PRO TIRE & ALIGNMENT OF GRAND JUNCTION, LLC | NULL | 1018 NORTH 1ST STREET | GRAND JUNCT | CO | 81501 |
| 1770 | 5 | 84 | 39499 | GENE TAYLOR'S SPORTSMEN SUPPLY INC | NULL | 445 W GUNNISON AVE | GRAND JUNCT | CO | 81501 |

GOV- 006059

5182

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1771 | 5 | 84 | 01949 | MEYER, TIMI L | NULL | 225 WEST GRAND AVENUE | GRAND JUNCT | CO | 81501 |
| 1772 | 5 | 84 | 37740 | WRIGHT, MARK W | WRIGHT ARMS | 378 28 ROAD | GRAND JUNCT | CO | 81501 |
| 1773 | 5 | 84 | 03434 | WAL-MART STORES INC | WAL-MART #1280 | 2881 NORTH AVE | GRAND JUNCT | CO | 81501 |
| 1774 | 5 | 84 | 05303 | GRAND VALLEY ARMS LLC | NULL | 632 W GUNNISON AVE UNIT C | GRAND JUNCT | CO | 81501 |
| 1775 | 5 | 84 | 34162 | FELDMAN, GORDON G | GORDYS CUSTOM GUNS | 1259 MAIN ST | GRAND JUNCT | CO | 8150100 |
| 1776 | 5 | 84 | 02721 | AMERICAS NETWORK INC | AMERICAS FIREARM NETWORK | 2692 HIGHWAY 50, SUITE I | GRAND JUNCT | CO | 81503 |
| 1777 | 5 | 84 | 03245 | MARKETING & LIQUIDATION SERVICES INC | NULL | 1610 HWY 50 | GRAND JUNCT | CO | 81503 |
| 1778 | 5 | 84 | 37151 | THOMPSON, ZANE FRANK | ABC PAWN | 2720 HWY 50 | GRAND JUNCT | CO | 81503 |
| 1779 | 5 | 84 | 05025 | THE AUCTION TEAM INC | NULL | 1610 HWY 50 | GRAND JCT | CO | 81503 |
| 1780 | 5 | 84 | 02797 | HACKER, TIMOTHY LEE | NULL | 1791 DAVID ST | GRAND JUNCT | CO | 81503 |
| 1781 | 5 | 84 | 04406 | CENTER SHOT LLC | NULL | 2975 A 1/2 RD | GRAND JUNCT | CO | 81503 |
| 1782 | 5 | 84 | 03459 | CROSSED SABRES GUNSMITHING LLC | NULL | 269 31 RD | GRAND JUNCT | CO | 81503 |
| 1783 | 5 | 84 | 37262 | CASH COMPANY OF WESTERN COLORADO LLC, THE | NULL | 2938 NORTH AVE #A | GRAND JUNCT | CO | 81504 |
| 1784 | 5 | 84 | 05220 | MR M'S PAWN SHOP LLC | NULL | 3098 HWY 6 & 24 | GRAND JUNCT | CO | 81504 |
| 1785 | 5 | 84 | 04731 | ROCKY MOUNTAIN GUN CLUB LLC | ROCKY MOUNTAIN GUN GLUB | 545 31 RD | GRAND JUNCT | CO | 81504 |
| 1786 | 5 | 84 | 04195 | RICHARDSON, CHRISTOPHER WADE | CHRIS RICHARDSON | 655 HUNTINGTON RD | GRAND JUNCT | CO | 81504 |
| 1787 | 5 | 84 | 01753 | GIPNER, KENNETH JOE | METAL MASTER | 492 5 OL' SUN | GRAND JUNCT | CO | 81504 |
| 1788 | 5 | 84 | 04784 | STEPISNIK, JAMES GERARD | GUNS & GARTERS | 3006 N RONLIN PL | GRAND JUNCT | CO | 81504 |
| 1789 | 5 | 84 | 02661 | CLEGG, MICHAEL THOMAS | THE ARMORY | 2962 1/2 N RONLIN AVE | GRAND JUNCT | CO | 81504 |
| 1790 | 5 | 84 | 03929 | HIGH DESERT TRADING POST LLC | NULL | 3112 HWY 6 & 24 | GRAND JUNCT | CO | 81504 |
| 1791 | 5 | 84 | 04280 | STONEBURNER, RONALD SCOTT | RSS ENTERPRISES | 576 SOUTH ASBURY CT | GRAND JUNCT | CO | 81504 |
| 1792 | 5 | 84 | 03302 | ATD FIREARMS LLC | NULL | 474 RIDGE LN | GRAND JUNCT | CO | 81504 |
| 1793 | 5 | 84 | 04527 | GUNS JUNCTION LLC | NULL | 608 QUAIL HOLLOW CT | GRAND JUNCT | CO | 81504 |
| 1794 | 5 | 84 | 03026 | JERRY'S OUTDOOR SPORTS INC | NULL | 2999 NORTH AVE | GRAND JUNCT | CO | 81504 |
| 1795 | 5 | 84 | 09250 | MONTGOMERY, KENNETH RAY | RAYS GUNSMITH SHOP | 3199 ELM AVE | GRAND JUNCT | CO | 8150400 |
| 1796 | 5 | 84 | 06665 | MONTGOMERY, KENNETH RAY | RAYS GUNSMITH SHOP | 3199 ELM AVE | GRAND JUNCT | CO | 8150400 |
| 1797 | 5 | 84 | 37489 | POTTER, TROY | ALPHA PAWN | 2922 NORTH AVE | GRAND JUNCT | CO | 8150400 |
| 1798 | 5 | 84 | 14092 | FERGUSON, WAYNE A & FERGUSON, FRANCES E | HIGH COUNTRY GUN | 3194 BUNTING AVE | GRAND JUNCT | CO | 8150400 |
| 1799 | 5 | 84 | 03101 | RED HAWK RIFLES LLC | RED HAWK RIFLES | 714 C SCARLET DR | GRAND JUNCT | CO | 81505 |

GOV- 006060

5183

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1800 | 5 | 84 | 03675 | YOUNG GUNS LLC | YOUNG GUNS LLC | 894 25 RD | GRAND JUNCT | CO | 81505 |
| 1801 | 5 | 84 | 00997 | WAL-MART STORES, INC | WAL-MART SUPERCENTER #5099 | 2545 RIMROCK AVE | GRAND JUNCT | CO | 81505 |
| 1802 | 5 | 84 | 00435 | SPORTSMAN'S WAREHOUSE INC | SPORTSMAN'S WAREHOUSE 108 | 2464 U S HWY 6 & 50 LOT #1 SU | GRAND JUNCT | CO | 81505 |
| 1803 | 5 | 84 | 03745 | TOP SHOT LLC | NULL | 2454 HWY 6&50 UNIT 107 | GRAND JUNCT | CO | 81505 |
| 1804 | 5 | 84 | 03576 | BASS, GEAMS E | NULL | 767 FOXFIRE CT | GRAND JUNCT | CO | 81505 |
| 1805 | 5 | 84 | 03147 | CABELAS WHOLESALE INC | CABELAS | 2424 HWY 6 &50 | GRAND JUNCT | CO | 81505 |
| 1806 | 5 | 84 | 56610 | MCFARLAND, STANLEY L | NULL | 2221 IDELLA CT | GRAND JUNCT | CO | 8150500 |
| 1807 | 5 | 84 | 00762 | MALAN, JOHN K | NULL | 1531 LOWELL LN | GRAND JUNCT | CO | 81506 |
| 1808 | 5 | 84 | 33645 | MOHAR, THOMAS L | HIGH DESERT SPECIALTIES | 3126 NORTHRIDGE DR | GRAND JUNCT | CO | 81506 |
| 1809 | 5 | 84 | 13662 | BURKE, THOMAS M | SHOTGUNS LTD | 1755 CRESTVIEW DR UNIT D | GRAND JUNCT | CO | 81506 |
| 1810 | 5 | 84 | 04515 | S-GANG ENTERPRISES INC | WREN INDUSTRIES | 2800 PRINTERS WAY 2B | GRAND JUNCT | CO | 81506 |
| 1811 | 5 | 84 | 03684 | BOBLITT, KYLE | NULL | 379 WEST VALLEY CIR UNIT A | GRAND JUNCT | CO | 81507 |
| 1812 | 5 | 84 | 05262 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 3217 I-70 BUSINESS LOOP | CLIFTON | CO | 81520 |
| 1813 | 5 | 84 | 37754 | MLINARICH, HENRY W | BARKING BULLET GUN REPAIR | 3358 1/2 F 5/8 ROAD | CLIFTON | CO | 81520 |
| 1814 | 5 | 84 | 03333 | WESTSLOPE SHOOTING SUPPLIES LLC | NULL | 463 MICHAEL ST | CLIFTON | CO | 81520 |
| 1815 | 5 | 84 | 03331 | WESTSLOPE SHOOTING SUPPLIES LLC | NULL | 463 MICHAEL ST | CLIFTON | CO | 81520 |
| 1816 | 5 | 84 | 11997 | BEHRING, DELBERT A | DELS GUN SHOP | 334 3RD ST | CLIFTON | CO | 8152000 |
| 1817 | 5 | 84 | 01587 | BOSSARD, JOHN | NULL | 622 LAUREL LANE | CLIFTON | CO | 8152081 |
| 1818 | 5 | 84 | 04077 | CURREY OUTDOORS LLC | NULL | 1481 17 RD | FRUITA | CO | 81521 |
| 1819 | 5 | 84 | 00717 | SPRINGSTEEL, MIKE M | BLACKSTAR GUNS & AMMO | 940 E HARRISON AVE | FRUITA | CO | 81521 |
| 1820 | 5 | 84 | 02967 | CALDWELL, MITCHELL WILLIAM | QUALITY CUSTOM GUNS | 321 NORTH PEACH WAY | FRUITA | CO | 81521 |
| 1821 | 5 | 84 | 01611 | ROWLES, BERNARD ROSS | OLD WEST BULLET MOULDS | 1175 17 1/4 RD | FRUITA | CO | 81521 |
| 1822 | 5 | 84 | 03989 | RUTAN, JOHN F | ACCURATE GUNSMITHING | 1117 AQUARIUS AVE | FRUITA | CO | 81521 |
| 1823 | 5 | 84 | 01612 | ROWLES, BERNARD ROSS | OLD WEST BULLET MOULDS | 1175 17 1/4 RD | FRUITA | CO | 81521 |
| 1824 | 5 | 84 | 04076 | CURREY OUTDOORS LLC | NULL | 1481 17 RD | FRUITA | CO | 81521 |
| 1825 | 5 | 84 | 04577 | MONUMENT SPRINGS RANCH LLC | NULL | 43200 HWY 141 | GATEWAY | CO | 81522 |
| 1826 | 5 | 84 | 35220 | SIMMS, PHILLIP | NULL | 2460 SOUTH 15 ROAD, UNIT B | GLADE PARK | CO | 81523 |
| 1827 | 5 | 84 | 01680 | HERITAGE ARMS INC | NULL | 1631 P ROAD | LOMA | CO | 81524 |
| 1828 | 5 | 84 | 03748 | TACTICAL NATURE FIREARMS LLC | NULL | 1376 N RD | LOMA | CO | 81524 |
| 1829 | 5 | 84 | 03299 | TENEYCK ENTERPRISES LLC | HIGH DESERT FIREARMS | 1335 LUTES CROSSING | LOMA | CO | 81524 |

GOV- 006061

5184

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1830 | 5 | 84 | 37154 | BRADLEY, ROY & BRADLEY, SAUNDRA | BITTER CREEK FORGE | 1319 14 RD | LOMA | CO | 8152400 |
| 1831 | 5 | 84 | 08816 | ANGELOTTI, GILBERT EDWARD | NULL | 1776 9RD#B | MACK | CO | 8152500 |
| 1832 | 5 | 84 | 03951 | DENNIS GILLILAN HUNT LLC | NULL | 407 35 RD | PALISADE | CO | 81526 |
| 1833 | 5 | 84 | 01233 | MEYERS, TERRANCE WILLIAM | GRAND VALLEY GUNS & REPAIR | 208 SUNSET CIRCLE | PALISADE | CO | 81526 |
| 1834 | 5 | 84 | 35827 | WIERENGA, MICHAEL L | W W ENTERPRISES | 715 36 1/10 RD | PALISADE | CO | 8152600 |
| 1835 | 5 | 84 | 09493 | SHAY, PATRICK LINN | PATS HIGH COUNTRY REPAIR | 3527 FRONT | PALISADE | CO | 8152600 |
| 1836 | 5 | 84 | 10313 | DOWLING, DANIEL L | ACCURACY GUNSMITHING | 260 33 1/2 RD | PALISADE | CO | 8152600 |
| 1837 | 5 | 84 | 36757 | KIMMELL, DONNA MARIE | STOCK SHOP, THE | 2080 PURDY MESA RD | WHITEWATER | CO | 8152700 |
| 1838 | 5 | 84 | 35884 | WEBER, RUSSELL D | NULL | 18205 HWY 141 | WHITEWATER | CO | 8152700 |
| 1839 | 5 | 84 | 07954 | YAJKO, R DOUGLAS | YAJKO PURCHASING SERVICE | 1121 WALZ AVE | GLENWOOD S | CO | 81601 |
| 1840 | 5 | 84 | 02025 | TSA STORES INC | SPORTS AUTHORITY #124 | 125 E MEADOWS DR | GLENWOOD S | CO | 81601 |
| 1841 | 5 | 84 | 03390 | WAL-MART STORES INC | WAL-MART #1095 | 3010 BLAKE AVE | GLENWOOD S | CO | 81601 |
| 1842 | 5 | 84 | 03743 | BEAR'S ARCHERY & GUN SHOP LLC | BEAR'S ARCHERY & GUN SHOP LLC | 6600 HWY 82 | GLENWOOD S | CO | 81601 |
| 1843 | 5 | 84 | 10796 | STECKEL, GAILE L | NULL | 0314 CORYELL RIDGE ROAD | GLENWOOD S | CO | 8160100 |
| 1844 | 5 | 84 | 37692 | BARKSDALE, RODNEY K | ASPEN CUSTOMS FIREARMS | 2921 SOPRIS AVE | GLENWOOD S | CO | 8160100 |
| 1845 | 5 | 84 | 35809 | CURIOUS GEORGE INC | COLLECTABLES | 400 E HYMAN AVE | ASPEN | CO | 8161100 |
| 1846 | 5 | 84 | 16258 | ASPEN OUTFITTING CO | NULL | 315 E DEAN ST | ASPEN | CO | 8161100 |
| 1847 | 5 | 84 | 08774 | BERGMAN CORP | MINERS BLDG | 319 E MAIN ST | ASPEN | CO | 8161100 |
| 1848 | 5 | 84 | 15247 | SCHLUMBERGER, MARTIN | NULL | 314C ABC | ASPEN | CO | 8161100 |
| 1849 | 5 | 84 | 34042 | STOUFFER, MARTY | ACME EQUIPMENT RENTALS | 44190 HWY 82 E | ASPEN | CO | 8161200 |
| 1850 | 5 | 84 | 03425 | ASPEN ARMORY LLC | ASPEN ARMORY | 5115 OWL CREEK #5 | SNOWMASS V | CO | 81615 |
| 1851 | 5 | 84 | 03846 | ALPINE SECURITY LLC | NULL | 331 METCALF RD 2A7 | AVON | CO | 81620 |
| 1852 | 5 | 84 | 03847 | ALPINE SECURITY LLC | NULL | 331 METCALF RD 2A7 | AVON | CO | 81620 |
| 1853 | 5 | 84 | 01947 | TSA STORES INC | SPORTS AUTHORITY #138 | 220 BEAVER CREEK PL | AVON | CO | 81620 |
| 1854 | 5 | 84 | 01813 | BAYLEY, MATHEW BERRY | ON TARGET | 0360 HURD LN #G202 | AVON | CO | 81620 |
| 1855 | 5 | 84 | 04679 | COLORED RED ENTERPRISES LLC | RED AND WHITE GUN SHOP | 2455 OLD TRAIL RD UNIT C | AVON | CO | 81620 |
| 1856 | 5 | 84 | 03064 | BASALT FIREARMS LLC | BASALT FIREARMS | 231 MIDLAND AVE #203 | BASALT | CO | 81621 |
| 1857 | 5 | 84 | 05301 | ASPEN GUN CLUB LLC | ASPEN VALLEY SHOOTING SPORTS | 214 MIDLAND AVE STE 210 | BASALT | CO | 81621 |
| 1858 | 5 | 84 | 05298 | ASPEN GUN CLUB LLC | ASPEN VALLEY SHOOTING SPORTS | 214 MIDLAND AVE STE 210 | BASALT | CO | 81621 |
| 1859 | 5 | 84 | 08164 | HAUGEN, JAN MILO | PEGASUS SADDLERY & GUN SHOP | 0296 SOPRIS CREEK RD | BASALT | CO | 8162100 |
| 1860 | 5 | 84 | 04023 | CEDAR RIDGE FARM LLC | NULL | 3059 CR 103 | CARBONDALE | CO | 81623 |
| 1861 | 5 | 84 | 04022 | CEDAR RIDGE FARM LLC | NULL | 3059 CR 103 | CARBONDALE | CO | 81623 |

GOV- 006062

5185

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1862 | 5 | 84 | 04024 | CEDAR RIDGE FARM LLC | NULL | 3059 CR 103 | CARBONDALE | CO | 81623 |
| 1863 | 5 | 84 | 02056 | MAKER, CHARLES C | ROARING FORK FIREARMS | 618 SURREY ROAD | CARBONDALE | CO | 81623 |
| 1864 | 5 | 84 | 08777 | RESER, JAMES F | NULL | 0435 THOMAS RD | CARBONDALE | CO | 8162300 |
| 1865 | 5 | 84 | 04171 | ARYK SHOWALTER | ATS GUNSMITHING | 60239 BUZZARD CREEK RD | COLLBRAN | CO | 81624 |
| 1866 | 5 | 84 | 00542 | COOKSTON, WAYNE A | HIGH CALIBER GUNSMITHING | 590 5TH AVENUE W | CRAIG | CO | 81625 |
| 1867 | 5 | 84 | 03804 | DALTON, GRANT EMMET | OUTLAW DALTON'S GUNS & TACTICAL ACCESSORIES | 858 RANNEY STREET | CRAIG | CO | 81625 |
| 1868 | 5 | 84 | 01570 | NORTHWEST AUTO INC | NULL | 801 EAST VICTORY WAY | CRAIG | CO | 81625 |
| 1869 | 5 | 84 | 01341 | CHAMBERLAIN, JEFFERY A | J C'S GUNS AND AMMO | 251 CR 31 | CRAIG | CO | 81625 |
| 1870 | 5 | 84 | 01441 | GUN CARE INC | GUN CARE INC | 875 TAYLOR ST | CRAIG | CO | 81625 |
| 1871 | 5 | 84 | 04167 | COOKSTON, WAYNE ALAN | HIGH CALIBER GUNSMITHING | 590 5TH AVE W | CRAIG | CO | 81625 |
| 1872 | 5 | 84 | 05266 | RANCH AND HOME SUPPLY LLC | MURDOCH'S RANCH & HOME SUPPLY | 2355 WEST VICTORY WAY | CRAIG | CO | 81625 |
| 1873 | 5 | 84 | 04141 | BLACK MTN GOLD ENTERPRISES LLC | BLACK MTN GOLD FIREARMS | 2272 JEFFCOAT DR | CRAIG | CO | 81625 |
| 1874 | 5 | 84 | 03397 | WAL-MART STORES INC | WAL-MART #4377 | 2000 W VICTORY WAY | CRAIG | CO | 81625 |
| 1875 | 5 | 84 | 02969 | BELLEVILLE, LYNN R & DEBBIE A | NULL | 460 TAYLOR STREET | CRAIG | CO | 81625 |
| 1876 | 5 | 84 | 05329 | ARMSTRONG, RANDALL L | RANDYS GUNS-N-SUCH | 1065 WASHINGTON ST | CRAIG | CO | 81625 |
| 1877 | 5 | 84 | 08001 | BOATMAN, MELVIN E JR | WILDERNESS GUN REPAIR | 648 E 12TH ST | CRAIG | CO | 8162500 |
| 1878 | 5 | 84 | 04390 | CHAFFIN, CHARLES PATRICK | NULL | 1570 45 1/2 RD | DE BEQUE | CO | 81630 |
| 1879 | 5 | 84 | 04815 | KESSLER CANYON OUTFITTERS LLC | NULL | 4410 COUNTY RD 209 | DE BEQUE | CO | 8163000 |
| 1880 | 5 | 84 | 04441 | PATTERSON, CHARLES T | NULL | 2485 EAST HAYSTACKER DR | EAGLE | CO | 81631 |
| 1881 | 5 | 84 | 03994 | KELLY, JAMES PATRICK | BOGARTS GUN SHOP | 2780 RULE ROAD | EAGLE | CO | 81631 |
| 1882 | 5 | 84 | 02665 | NEARLY EVERYTHING STORE INC, THE | NULL | 301 BROADWAY | EAGLE | CO | 81631 |
| 1883 | 5 | 84 | 03217 | LOCK & LOAD LLC | NULL | 690 HERNAGE CREEK RD | EAGLE | CO | 81631 |
| 1884 | 5 | 84 | 03196 | ALTITUDE GUNWORKS LLC | NULL | 133 W FOURTH | EAGLE | CO | 81631 |
| 1885 | 5 | 84 | 10771 | ARMAGH LTD | NULL | 115 E THIRD ST | EAGLE | CO | 8163100 |
| 1886 | 5 | 84 | 02534 | DV-S LLC | ALPINE ARMS | 108 WEST SECOND STREET | EAGLE | CO | 8163152 |
| 1887 | 5 | 84 | 03727 | VAIL ANGLERS LLC | ALPINE RIVER OUTFITTERS / ALPINE RIVER CLUB | 97 MAIN ST UNIT E102 | EDWARDS | CO | 81632 |
| 1888 | 5 | 84 | 03030 | JANSSEN, SARAH B | NULL | 57 HEREFORD RD | EDWARDS | CO | 81632 |
| 1889 | 5 | 84 | 16177 | NUSZ, WILLIAM A | NULL | 501 CHAROLAIS CIR | EDWARDS | CO | 8163200 |
| 1890 | 5 | 84 | 46837 | HERVERT, JAMES W | SMALLWOOD TURNINGS & ANTLER CRAFTS | 0187 OLD COUNTY LN | EDWARDS | CO | 8163200 |

GOV- 006063

5186

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1891 | 5 | 84 | 03784 | BATTLEMENT MESA SPORTS LLC | BATTLEMENT MESA SPORTS LLC | 71-4 SIPPRELLE DRIVE | BATTLEMENT | CO | 81635 |
| 1892 | 5 | 84 | 03917 | STOCKTON, CHRISTOPHER HOWARD | NULL | 42 EAGLE CT | PARACHUTE | CO | 81635 |
| 1893 | 5 | 84 | 03531 | BOWERS, DAVID S | BATTLEMENT ARMS | 47 BAKER HILL PL | PARACHUTE | CO | 81635 |
| 1894 | 5 | 84 | 05282 | COLD BORE ARMORY LLC | COLD BORE ARMORY | 110 BENT CREEK CIR | PARACHUTE | CO | 81635 |
| 1895 | 5 | 84 | 03357 | ME 2 LLC | NULL | 314 EAST 1ST ST | PARACHUTE | CO | 81635 |
| 1896 | 5 | 84 | 02877 | GRACE AMMO LLC | NULL | 178 SPRING CREEK CIR | GYPSUM | CO | 81637 |
| 1897 | 5 | 84 | 09439 | GORE, C DERWIN & MANLEY, FRANK | VALLEY GUN SHOP | 56931 HIGHWAY #318 | MAYBELL | CO | 816400 |
| 1898 | 5 | 84 | 01026 | KELLEY, JOHN M | KELLEY'S GUNSMITHING | 71967 HWY 64 | MEEKER | CO | 81641 |
| 1899 | 5 | 84 | 04287 | PAPEZ, GLEN | PAPEZ SPORTS | 1659 CO RD 6 | MEEKER | CO | 81641 |
| 1900 | 5 | 84 | 04446 | FITZGIBBONS 6LLC | VALLEY HARDWARE | 401 E MARKET ST | MEEKER | CO | 81641 |
| 1901 | 5 | 84 | 04705 | SHULTS, SHAWN OTTO | NULL | 290 PARK ST | MEEKER | CO | 81641 |
| 1902 | 5 | 84 | 03287 | GRE-TAN RIFLES LLC | NULL | 24005 HWY 13 | MEEKER | CO | 81641 |
| 1903 | 5 | 84 | 12297 | ALLEN, STEVEN KIRK | SALS SHOOTING SUPPLIES | 189 AGENCY DR | MEEKER | CO | 8164100 |
| 1904 | 5 | 84 | 15147 | HARRIS, JAMES NORMAN | JIMS HUNTING SUP | 855 SULPHUR CREEK RD | MEEKER | CO | 8164100 |
| 1905 | 5 | 84 | 00379 | PAZDRA, KATHLEEN J | BUCKHORN GUNS AND AMMO | 1546 451/2 RD | MESA | CO | 81643 |
| 1906 | 5 | 84 | 35069 | ANDREE, WILLIAM W & ANDREE, KIMBERLY L | BLUE LYNX VENTURES | 23698 HIGHWAY 24 MEADOW I | MINTURN | CO | 8164500 |
| 1907 | 5 | 84 | 01194 | RANGELY HARDWARE INC | NULL | 105 W MAIN ST | RANGELY | CO | 81648 |
| 1908 | 5 | 84 | 02448 | 4 N COMPANY LLC | NULL | 225 1/2 CEDAR ST | RANGELY | CO | 81648 |
| 1909 | 5 | 84 | 36290 | MORRILL, RICHARD LEE | MOOSE HEAD GUNS & ACCESSORIES | 960 HALFTURN RD | RANGELY | CO | 81648 |
| 1910 | 5 | 84 | 51180 | WIDNER, MICHAEL RUSSELL | POWDER KEG, THE | 209 STEELE AVE | RANGELY | CO | 8164800 |
| 1911 | 5 | 84 | 53803 | SANFORD, DAVID M | THE HUNTIN PLACE | 130 MAGNOLIA AVE | RANGELY | CO | 8164821 |
| 1912 | 5 | 84 | 04101 | DARK TIMBER LLC | NULL | 111 EAST 3 RD SUITE 214 | RIFLE | CO | 81650 |
| 1913 | 5 | 84 | 03388 | WAL-MART STORES INC | WAL-MART #5232 | 1000 AIRPORT RD | RIFLE | CO | 81650 |
| 1914 | 5 | 84 | 00529 | PERKINS, JOHANNA M & BRIAN C | PERKINS GUNSMITHING | 27653 HWY 6 TRIR 1412 | RIFLE | CO | 81650 |
| 1915 | 5 | 84 | 02597 | STORMCREST ENTERPRISES LLC | ARMS AUTHORITY | 1429 AIRPORT ROAD | RIFLE | CO | 81650 |
| 1916 | 5 | 84 | 00728 | BERNARD, LEO JOHN | COLORADO GUN SERVICE | 1930 RAILROAD AVE #9 | RIFLE | CO | 81650 |
| 1917 | 5 | 84 | 01250 | RIDERWEB INCORPORATED | TIMBERLINE SPORTING GOODS | 124 W 2ND ST | RIFLE | CO | 81650 |
| 1918 | 5 | 84 | 01440 | MCLEARN, RODNEY R | RMC GUNSMITHING | 200 W 20TH SP #B22 | RIFLE | CO | 81650 |
| 1919 | 5 | 84 | 04203 | OUTLAW GUN & TACTICAL LLC | ARMS AUTHORITY | 1429 AIRPORT RD | RIFLE | CO | 81650 |
| 1920 | 5 | 84 | 02052 | NEWTON, THOMAS PATRICK | NULL | 0438 ROUNDTREE RD | RIFLE | CO | 81650 |

GOV- 006064

5187

| | Lic Regn | Lic Dist | Lic Seqn | License Name | Business Name | Premise Street | Premise City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| 1921 | 5 | 84 | 05078 | MCLELLAND, CLINT RICHARD | CLINT'S FIREARMS | 1820 WHITE RIVER AVE | RIFLE | CO | 81650 |
| 1922 | 5 | 84 | 01637 | WSTC INC | TRADESMEN, THE | 128 EAST 3RD | RIFLE | CO | 81650 |
| 1923 | 5 | 84 | 04647 | KEESBERY, DAVID WYATT | WESTERN RIFLE WORKS | 3603 CR 315 | SILT | CO | 81652 |
| 1924 | 5 | 84 | 03694 | TIMS LLC | NULL | 810 MAIN ST | SILT | CO | 81652 |
| 1925 | 5 | 84 | 37165 | GOLDEN PAWN INVESTMENTS INC #ONE | GOLD RING PAWN SILT | 445 W MAIN | SILT | CO | 81652 |
| 1926 | 5 | 84 | 04646 | KEESBERY, DAVID WYATT | WESTERN RIFLE WORKS | 3603 CR 315 | SILT | CO | 81652 |
| 1927 | 5 | 84 | 04526 | THREE FORKS RANCH CORPORATION | THREE FORKS RANCH | 74419 ROUTT COUNTY RD 129 | SLATER | CO | 81653 |
| 1928 | 5 | 84 | 37724 | S S & J ENTERPRISES LLC | NULL | 550 BOOTH LANE | SNOWMASS | CO | 81654 |
| 1929 | 5 | 84 | 04304 | HOLMES, STEWART L | HIGHLANDS ARMORY | 0644 SHIELD O RD | SNOWMASS | CO | 8165491 |
| 1930 | 5 | 84 | 03835 | ROCKY MOUNTAIN ARMORY LLC | NULL | 1136 SANDSTONE DR UNITE A2 | VAIL | CO | 81657 |

GOV- 006065

5188



**COLORADO
DEPARTMENT
OF PUBLIC SAFETY**

**Colorado Bureau of Investigation**
Ronald C. Sloan, Director
http://cbi.state.co.us/

**January 8, 2014**

### CBI InstaCheck Firearm Statistics:
### Comparison CY 2012 and CY 2013 Through the end of December:

**2012 YTD - Types of Transactions:**
Handgun :                    169,699
Long Gun :                   158,028
Both in Same Transaction : 10,833
Other (Receiver, frame, etc) : 4,742

**2013 YTD - Types of Transactions:**
Handgun :                    197,482
Long Gun :                   176,050
Both in Same Transaction : 14,715
Other (Receiver, frame, etc): 8,708

**CY 2012 Totals:**
Total Transactions:       343, 302
Total Denials:               7,362
Total Appeals:               3,814
Total Reversals After Appeal: 2,183
Total Upheld After Appeal:    1,571

**CY 2013 Through December:**
Total Transactions:        396,955
Total Denials:               7,351
Total Appeals:               4,211
Total Reversals After Appeal: 2,150
Total Upheld After Appeal:    1,471

**The below represents cases in which the individual either presented with an arrest or conviction for the following offenses.**

| CY 2012  - Reasons for Denial | | CY 2013 Through December-Reasons for Denial | |
| --- | --- | --- | --- |
| Restraining Order : | 420 | Restraining Order : | 381 |
| Homicide: | 38 | Homicide: | 41 |
| Kidnapping : | 12 | Kidnapping : | 8 |
| Sexual Assault : | 133 | Sexual Assault : | 166 |
| Robbery : | 76 | Robbery : | 88 |
| Assault : | 1,380 | Assault : | 1,412 |
| Burglary : | 618 | Burglary : | 604 |
| Larceny : | 498 | Larceny : | 481 |
| Dangerous Drugs : | 1,069 | Dangerous Drugs : | 1,067 |
| Other : | 3,118 | Other : | 3,103 |

**[NOTE:** The category of Others consists of 42 additional arrest categories, to include mental health adjudications, domestic violence charges, family offenses, child abuse, crimes against person, weapon offenses, stolen vehicles…etc]

*This statistical data above represents Dealer/FFL and Private Sale firearm denials that are still in the InstaCheck system and have not been reversed on appeal or have not completed the appeal's process. These numbers are subject to change based upon the reversal of a denied transaction following a successful appeal and/or the discovery of new information.

**John W. Hickenlooper**
GOVERNOR
**James H. Davis**
EXECUTIVE DIRECTOR
Colorado State
Patrol
Colorado Bureau
of Investigation
Division of
Criminal Justice
Office of Preparedness,
Security and Fire Safety



Denver Office
690 Kipling Street, Suite 3000
Denver, Colorado 80215-5825
(303) 239-4300
Admin. FAX (303) 235-0568
Invest. FAX (303) 239-5788
cbi.denver@cdps.state.co.us

Pueblo Office
3416 North Elizabeth Street
Pueblo, Colorado 81008
(719) 542-1133
FAX (719) 542-6411
cbi.pueblo@cdps.state.co.us

Grand Junction Office
2797 Justice Drive
Grand Junction, Colorado 81506
(970) 248-7500
FAX (970) 248-7464
cbi.grandjunction@cdps.state.co.us

Durango Office
160 Rock Point Drive, Unit B
Durango, Colorado 81301
(970) 375-1646
FAX (970) 375-1619
cbi.durango@cdps.state.co.us

GOV- 006066

**Denials based upon Arrest/Conviction for Homicide:**

| CY 2012: | | CY 2013 Through December: | |
|---|---|---|---|
| 38 Initial Denials | | 41 Initial Denials. | |

| 25 Active Denials (still in the system) | | 33 Active Denials(still in the system) | |
|---|---|---|---|
| Adams: | 10 | Adams: | 6 |
| Arapahoe: | 1 | Arapahoe: | 5 |
| El Paso: | 6 | Denver: | 6 |
| Jefferson: | 1 | Douglas: | 2 |
| Mesa: | 1 | El Paso: | 5 |
| | | Garfield: | 1 |
| Parker: | 1 | Larimer : | 2 |
| Pitkin: | 1 | La Plata: | 2 |
| Pueblo: | 2 | Las Animas: | 1 |
| Weld: | 2 | Montezuma: | 1 |
| | | Pueblo: | 1 |
| | | Weld: | 1 |

**Denials based upon Arrest/Conviction for Sexual Assault:**

| CY 2012: | | CY 2013 Through December: | |
|---|---|---|---|
| 133 Initial Denials. | | 166 Initial Denials. | |

| 77 Active Denials (still in the system) | | 124 Active Denials (still in system) | | | |
|---|---|---|---|---|---|
| Adams: 13 | | Adams: | 14 | San Miguel: | 1 |
| Arapahoe: | 3 | Arapahoe: | 12 | Teller: | 1 |
| Boulder : | 2 | Archuleta: | 1 | *UT: | 1 |
| Conejos: | 1 | Boulder: | 3 | *KS: | 1 |
| Denver: | 7 | Broomfield: | 4 | Weld: | 5 |
| Douglas: | 2 | Cheyenne: | 1 | *NV: | 1 |
| Elbert: | 1 | Conejos: | 3 | | |
| El Paso: | 16 | Delta: | 3 | | |
| Fremont: | 1 | Denver: | 8 | | |
| Garfield: | 2 | Douglas: | 2 | | |
| Jefferson: | 5 | El Paso: | 22 | | |
| Larimer: | 5 | Elbert: | 1 | | |
| Mesa: | 4 | Fremont: | 2 | | |
| Mineral: | 2 | Garfield: | 4 | | |
| Montezuma: | 1 | Grand: | 1 | | |
| Montrose: | 1 | Jefferson: | 10 | | |
| Prowers: | 1 | Larimer: | 4 | | |
| Pueblo: | 3 | Las Animas: | 1 | | |
| Rio Grande: | 1 | Logan: | 1 | | |
| Weld: | 5 | Mesa: | 9 | | |
| *AZ: | 1 | Moffat: | 1 | | |
| | | Montezuma: | 1 | | |
| | | Park: | 1 | | |
| | | Pueblo: | 5 | | |

**Denials based upon Protection Orders:**

**CY 2012:**

420 Initial Denials.

304 Active Denials (still in the system)

| | | | |
|---|---|---|---|
| Adams: | 34 | San Miguel: | 2 |
| Alamosa: | 4 | Teller: | 5 |
| Arapahoe: | 15 | Washington: | 1 |
| Archuleta: | 1 | Weld: | 11 |
| Boulder: | 6 | *TX: | 1 |
| Chaffee: | 1 | *WY: | 1 |
| Cheyenne: | 1 | *UT: | 1 |
| Clear Creek: | 1 | | |
| Conejos: | 3 | | |
| Crowley: | 1 | | |
| Delta: | 6 | | |
| Denver: | 17 | | |
| Douglas: | 7 | | |
| Eagle: | 1 | | |
| Elbert: | 2 | | |
| El Paso: | 66 | | |
| Fremont: | 6 | | |
| Garfield: | 3 | | |
| Grand: | 2 | | |
| Gunnison: | 4 | | |
| Huerfano: | 1 | | |
| Jefferson: | 13 | | |
| Kiowa: | 1 | | |
| Kit Carson: | 2 | | |
| La Plata: | 5 | | |
| Larimer: | 10 | | |
| Las Animas: | 6 | | |
| Logan: | 2 | | |
| Mesa: | 8 | | |
| Moffat: | 4 | | |
| Montezuma: | 5 | | |
| Montrose: | 6 | | |
| Morgan: | 3 | | |
| Otero: | 1 | | |
| Ouray: | 1 | | |
| Phillips: | 1 | | |
| Powers: | 2 | | |
| Pueblo: | 20 | | |
| Rio Grande: | 6 | | |
| Routt: | 2 | | |

**CY 2013 Through December:**

381 Initial Denials.

315 Active Denials (still in system)

| | | | |
|---|---|---|---|
| Adams: | 44 | *TX: | 1 |
| Alamosa: | 3 | | |
| Arapahoe: | 18 | | |
| Archuleta: | 2 | | |
| Bent: | 1 | | |
| Boulder: | 9 | | |
| Broomfield: | 1 | | |
| Chaffee: | 1 | | |
| Cheyenne: | 1 | | |
| Conejos: | 3 | | |
| Custer: | 1 | | |
| Delta: | 5 | | |
| Denver: | 24 | | |
| Dolores: | 2 | | |
| Douglas: | 10 | | |
| El Paso: | 76 | | |
| Elbert: | 1 | | |
| Fremont: | 3 | | |
| Garfield: | 1 | | |
| Grand: | 2 | | |
| Gunnison: | 4 | | |
| Huerfano: | 3 | | |
| Jefferson: | 20 | | |
| La Plata: | 1 | | |
| Larimer: | 5 | | |
| Las Animas: | 2 | | |
| Lincoln: | 1 | | |
| Logan: | 1 | | |
| Mesa: | 6 | | |
| Moffat: | 2 | | |
| Montezuma: | 3 | | |
| Montrose: | 2 | | |
| Morgan: | 1 | | |
| Otero: | 6 | | |
| Philips: | 1 | | |
| Powers: | 1 | | |
| Pueblo: | 18 | | |
| Rio Grande: | 2 | | |
| Routt: | 1 | | |
| Teller: | 5 | | |
| Weld: | 19 | | |
| *UT: | 2 | | |

GOV- 006068

**Denials based upon Arrest/Conviction for Assault:**

| CY 2012: | | CY 2013 Through December: | |
|---|---|---|---|

1,380 Initial Denials.                      1,412 Initial Denials.

**869 Active Denials (still in the system)**       **1,042 Active Denials (still in system)**

| Adams: | 126 | Prowers: | 2 | | Adams: | 175 | Pitkin: | 3 |
|---|---|---|---|---|---|---|---|---|
| Alamosa: | 3 | Pueblo: | 34 | | Alamosa: | 1 | Prowers: | 3 |
| Arapahoe: | 42 | Rio Blanco: | 3 | | Arapahoe: | 86 | Pueblo: | 45 |
| Archuleta: | 1 | Rio Grande: | 5 | | Archuleta: | 3 | Rio Blanco: | 1 |
| Boulder: | 33 | Routt: | 6 | | Bent: | 1 | Rio Grande: | 4 |
| Broomfield: | 8 | San Miguel: | 2 | | Boulder: | 33 | Routt: | 4 |
| Chaffee: | 2 | Sedgwick: | 1 | | Broomfield: | 8 | San Miguel: | 2 |
| Cheyenne: | 1 | Summit: | 3 | | Conejos: | 3 | Summit: | 2 |
| Clear Creek: | 3 | Teller: | 10 | | Costilla: | 1 | Teller: | 7 |
| Conejos: | 2 | Weld: | 44 | | Crowley: | 3 | Weld: | 57 |
| Costilla: | 6 | *ID: | 1 | | Delta: | 10 | *TN: | 1 |
| Crowley: | 1 | *NY: | 2 | | Denver: | 117 | *NM: | 11 |
| Custer: | 1 | *VA: | 1 | | Dolores: | 1 | *AZ: | 3 |
| Delta: | 4 | *WY: | 2 | | Douglas: | 38 | *WY: | 3 |
| Denver: | 90 | * TX: | 1 | | Eagle: | 5 | *TX: | 5 |
| Douglas: | 17 | *UT: | 5 | | Elbert: | 7 | *MI: | 1 |
| Eagle: | 5 | *NM: | 8 | | El Paso: | 124 | *OK: | 2 |
| Elbert: | 6 | * AZ: | 3 | | Fremont: | 7 | *IA: | 1 |
| El Paso: | 140 | * IA: | 1 | | Garfield: | 7 | *IL: | 1 |
| Fremont: | 11 | *OK: | 1 | | Grand: | 3 | *NV: | 1 |
| Garfield: | 11 | *FL: | 2 | | Gunnison: | 8 | *SD: | 1 |
| Gilpin: | 2 | *KS: | 1 | | Huerfano: | 5 | *KS: | 1 |
| Grand: | 2 | *NV: | 1 | | Jefferson: | 91 | *MO: | 1 |
| Gunnison: | 3 | * AR: | 1 | | Kit Carson: | 1 | | |
| Jefferson: | 68 | *WA: | 1 | | La Plata: | 12 | | |
| Kit Carson: | 1 | *IL: | 1 | | Lake: | 1 | | |
| Lake: | 7 | *AN: | 1 | | Larimer: | 55 | | |
| La Plata: | 12 | *NB: | 1 | | Las Animas: | 8 | | |
| Larimer: | 42 | *KS: | 1 | | La Plata: | 3 | | |
| Las Animas: | 9 | | | | Lincoln: | 1 | | |
| Lincoln: | 1 | | | | Logan: | 5 | | |
| Logan: | 2 | | | | Mesa: | 26 | | |
| Mesa: | 33 | | | | Moffat: | 4 | | |
| Moffat: | 5 | | | | Montezuma: | 7 | | |
| Montezuma: | 10 | | | | Montrose: | 11 | | |
| Montrose: | 4 | | | | Morgan: | 5 | | |
| Morgan: | 2 | | | | Otero: | 3 | | |
| Otero: | 3 | | | | Ouray: | 1 | | |
| Park: | 5 | | | | Park: | 2 | | |

*This statistical data above represents Dealer/FFL and Private Sale firearm denials that are still in the InstaCheck system and have not been reversed on appeal or have not completed the appeal's process.  These numbers are subject to change based upon the reversal of a denied transaction following a successful appeal and/or the discovery of new information.

**Private Sales Cumulative Denials July-December 2013**

**\*There were 122 Private Sale Denials between July 01 – December 31, 2013.**

**\*There were a total of 23 denials that met the required reporting criteria between July 01 – December 31, 2013.**

**Denials based upon Arrest/Conviction for Homicide:**

Douglas:          1

**Denials based upon Arrest/Conviction for Sexual Assault:**

Adams:          1

**Denials based upon Protection Orders:**

Adams:          3
Weld:          1

**Denials based upon Arrest/Conviction for Assault:**

Adams:          1
Arapahoe:          2
Broomfield:          1
Denver:          5
Fremont:          1
Jefferson:          2
La Plata:          1
Larimer:          2
Lincoln:          1
Montezuma:          1

\*This statistical data above represents Dealer/FFL and Private Sale firearm denials that are still in the InstaCheck system and have not been reversed on appeal or have not completed the appeal's process.  These numbers are subject to change based upon the reversal of a denied transaction following a successful appeal and/or the discovery of new information.



## Colorado Bureau of Investigation

Ronald C. Sloan, Director

690 Kipling St., Suite 3000, Denver, Co 80215
PH: (303) 239-4201  cbi.state.co.us

### CBI InstaCheck Unit: Reasons for Denial for Dealer/FFL and Private Firearm Transactions for Fiscal Year 2013 – 2014

| Month | JUL 2013 | | AUG 2013 | | SEP 2013 | | OCT 2013 | | NOV 2013 | | DEC 2013 | | JAN 2014 | | FEB 2014 | | MAR 2014 | | APR 2014 | | MAY 2014 | | JUN 2014 | | Totals 2014 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reasons for Denial | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT |
| Restraining Order | 13 | | 13 | 1 | 25 | 2 | 20 | 1 | 31 | | 25 | 2 | 19 | | 37 | 2 | | | | | | | | | 183 | 8 |
| Homicide | | | | | | | 3 | 1 | 4 | | 4 | | 2 | | 1 | | | | | | | | | | 17 | 1 |
| Kidnapping | | | | | | | | | 1 | | 1 | | 1 | | 2 | | | | | | | | | | 5 | |
| Sexual Assault | 3 | | 9 | | 8 | | 11 | | 12 | 1 | 14 | 1 | 6 | | 11 | 2 | | | | | | | | | 74 | 4 |
| Robbery | 1 | | 6 | | 8 | | 4 | | 12 | | 7 | 1 | 6 | 2 | 6 | | | | | | | | | | 50 | 3 |
| Assault | 55 | | 71 | 1 | 60 | 4 | 86 | 3 | 104 | 4 | 112 | 4 | 69 | 3 | 98 | 8 | | | | | | | | | 655 | 27 |
| Burglary | 21 | 2 | 32 | | 24 | 2 | 39 | 1 | 38 | | 52 | 1 | 22 | 1 | 33 | 4 | | | | | | | | | 261 | 11 |
| Larceny/Theft | 9 | | 24 | 1 | 19 | 2 | 36 | 1 | 21 | 1 | 49 | 3 | 21 | 1 | 56 | 1 | | | | | | | | | 235 | 10 |
| Dangerous Drugs | 33 | 1 | 42 | 1 | 49 | | 61 | 2 | 85 | 5 | 83 | 5 | 51 | 5 | 81 | 9 | | | | | | | | | 485 | 28 |
| *All Other | | | | | | | | | | | | | 170 | 4 | 300 | 18 | | | | | | | | | 1591 | 71 |
| **Monthly Totals | 135 | 3 | 197 | 4 | 193 | 10 | 260 | 9 | 308 | 11 | 347 | 17 | 367 | 16 | 625 | 44 | | | | | | | | | | |

The CBI InstaCheck Unit processed a total of 28,174 firearm background checks from the months of February. CBI approved 27,505 checks and issued 669 firearm denials for Dealer/FFL and Private Sale transactions during this time period.

Of these initial denials, 625 were issued pursuant to Dealer/FFL transactions and 44 were issued for Private Sale transactions.

*The specific reasons for denial for the category of All Other are listed on page 2 & 3.

**This statistical data above represents Dealer/FFL and Private Sale firearm denials that are still in the InstaCheck system and have not been reversed on appeal or have not completed the appeal's process. These numbers are subject to change based upon the reversal of a denied transaction following a successful appeal and/or the discovery of new information.

| Month | JUL 2013 DLR | PVT | AUG 2013 DLR | PVT | SEP 2013 DLR | PVT | OCT 2013 DLR | PVT | NOV 2013 DLR | PVT | DEC 2013 DLR | PVT | JAN 2014 DLR | PVT | FEB 2014 DLR | PVT | MAR 2014 DLR | PVT | APR 2014 DLR | PVT | MAY 2014 DLR | PVT | JUN 2014 DLR | PVT | TTLS 2014 DLR | PRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALL OTHER Reasons for Denial** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Parole | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Probation | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Corrections Client | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sovereignty | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Military | 4 | | 1 | | 2 | | 1 | | 2 | | 2 | | | | 2 | | | | | | | | | | 14 | |
| Immigration | 8 | | 9 | 1 | 12 | 1 | 15 | 1 | 19 | 2 | 11 | 3 | 9 | | 17 | 1 | | | | | | | | | 100 | 9 |
| Abortion | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 | |
| Threats | | | | | | | 2 | | 1 | | | | 1 | | 1 | | | | | | | | | | 5 | |
| Arson | 1 | | | | 1 | | | | 1 | | 2 | | 2 | | 6 | | | | | | | | | | 13 | |
| Extortion | | | | | | | | | 1 | | | | | | 1 | | | | | | | | | | 2 | |
| Stolen Vehicle | 6 | 1 | 10 | 1 | 5 | 1 | 8 | | 3 | | 13 | | 11 | | 23 | 2 | | | | | | | | | 79 | 5 |
| Forgery/ Counterfeiting | 4 | | 6 | 1 | 7 | | 4 | 1 | 6 | | 6 | | 9 | | 6 | 1 | | | | | | | | | 48 | 3 |
| Fraudulent Activities/ Fraud | 1 | | 6 | | 6 | 1 | 10 | | 6 | | 10 | 1 | 7 | 1 | 19 | | | | | | | | | | 65 | 3 |
| Embezzlement | | | 1 | | | | 1 | 1 | 1 | | 2 | | 1 | | 2 | | | | | | | | | | 8 | 1 |
| Stolen Property | 1 | | 2 | | 1 | | 5 | | 6 | | 5 | | 2 | | 3 | | | | | | | | | | 25 | |
| Property Damage | 6 | | 11 | 1 | 4 | | 10 | | 13 | | 16 | 1 | 4 | | 7 | | | | | | | | | | 71 | 2 |
| Sex Offenses | 4 | | 2 | | 1 | | 5 | | 3 | | 3 | | 1 | | 4 | | | | | | | | | | 23 | |
| Obscenity | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Family Offense | 7 | | 14 | | 9 | 1 | 15 | | 18 | | 24 | | 9 | | 25 | 1 | | | | | | | | | 121 | 2 |
| Gambling | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| Commercial Sexual Offenses | | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | 2 | |
| Liquor | | | 2 | | 2 | | 1 | | 1 | | 2 | | 1 | | 1 | | | | | | | | | | 10 | |
| Drunkenness | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Obstructing the Police | 1 | | | | 1 | | | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | 6 | |

GOV -05049

2

| Month | JUL 2013 | | AUG 2013 | | SEP 2013 | | OCT 2013 | | NOV 2013 | | DEC 2013 | | JAN 2014 | | FEB 2014 | | MAR 2014 | | APR 2014 | | MAY 2014 | | JUN 2014 | | TTLS 2014 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL OTHER Reasons for Denial - CONT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT | DLR | PVT |
| Flight-Escape | 3 | | 5 | | 7 | 1 | 10 | 1 | 10 | 2 | 14 | | 6 | | 10 | | | | | | | | | | 65 | 4 |
| Obstructing Judiciary | 2 | | 14 | 1 | 10 | | 13 | | 14 | | 14 | 2 | 7 | | 16 | | | | | | | | | | 90 | 3 |
| Bribery | | | | | | | | | 1 | | | | | | 1 | | | | | | | | | | 2 | |
| Weapon Offenses | 4 | | 5 | | 5 | | 6 | 1 | 13 | 1 | 12 | | 10 | | 12 | 1 | | | | | | | | | 67 | 3 |
| Public Peace | | | 3 | | 1 | | 2 | 1 | 5 | | 5 | | | 1 | 3 | 3 | | | | | | | | | 19 | 5 |
| Traffic Offenses | 22 | 1 | 19 | | 25 | 1 | 31 | 2 | 29 | 1 | 32 | 3 | 28 | 1 | 34 | 5 | | | | | | | | | 220 | 14 |
| Health-Safety | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | |
| Civil Rights | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Invasion of Privacy/ Trespass | 9 | | 7 | | 12 | | 13 | | 16 | | 19 | 2 | 13 | | 26 | 2 | | | | | | | | | 115 | 4 |
| Smuggling | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| Election Law | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Anti-Trust | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tax Revenue | | | | | 1 | | 1 | | | | | | 1 | | 1 | | | | | | | | | | 4 | |
| Conservation | 1 | | 1 | | 1 | | 1 | | 3 | | 2 | | | | 3 | | | | | | | | | | 12 | |
| Vagrancy | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Crimes Against Person | 10 | | 10 | 2 | 9 | | 12 | | 10 | | 11 | | 9 | | 17 | 1 | | | | | | | | | 88 | 3 |
| Property Crimes | 1 | | 1 | | | | 2 | | 1 | | 2 | | 1 | | 1 | | | | | | | | | | 9 | |
| Morals-Decency Crimes | | | | | | | | | | | 2 | | | | | | | | | | | | | | 2 | |
| *Public Order Crimes | 12 | 1 | 12 | 1 | 12 | | 9 | | 19 | 1 | 23 | 2 | 35 | 1 | 33 | 1 | | | | | | | | | 179 | 7 |
| **Mental Defective | 18 | | 25 | | 12 | 1 | 16 | | 17 | 1 | 18 | | 18 | | 24 | | | | | | | | | | 148 | 2 |

*Mental Defective denials are a sub category and contained within the offense code Public Order Crimes.

**Mental Defective totals have been subtracted from the Public Order Crimes category.

There were 18 Denials due to Mental Defective hits in July 2013

There were 25 Denials due to Mental Defective hits in August 2013

There were 13 Denials due to Mental Defective hits in September 2013

There were 16 Denials due to Mental Defective hits in October 2013

- There were 18 Denials due to Mental Defective hits in November 2013
- There were 18 Denials due to Mental Defective hits in December 2013
- There were 18 Denials due to Mental Defective hits in January 2014
- There were 24 Denials due to Mental Defective hits in February 2014

GOV-050050

# STATE OF COLORADO

**OFFICE OF THE GOVERNOR**
Office of Legal Counsel
136 State Capitol Building
Denver, CO 80203
(303) 866-6390
(303) 866-6399 fax

John W. Hickenlooper
Governor

Jack Finlaw
Chief Legal Counsel
*Jack.Finlaw@state.co.us*

Stephanie Donner
Senior Deputy Legal Counsel
*Stephanie.Donner@state.co.us*

Via U.S. Mail and Email

July 10, 2013

Cecil A. Gutierrez
Mayor of the City of Loveland

Council Members of the City of Loveland
500 East Third Street, Suite 330
Loveland, CO 80537

Re: Impact of HB13-1229 on Colorado Youth Outdoors and Pheasant Forever

Dear Mayor Gutierrez and Loveland City Council Members:

Thank you for your July 2, 2013 letter expressing your concerns regarding the impact of House Bill 13-1229 on the Colorado Youth Outdoors and the Pheasant Forever organizations. We appreciate the important missions of these organizations and we believe there are a number of exceptions in HB 13-1229 that alleviate the concerns of the Council and Mr. Hewson.

First, the provisions of HB 13-1229 do not apply to transfers or loans of firearms between family members. Section 6(a) states that background checks "do not apply to . . . a transfer that is a bona fide gift or loan between immediate family members", which includes spouses, parents, children, siblings, grandparents, grandchildren, nieces, nephews, first cousins, aunts and uncles. Thus, there is not any requirement for background checks when loaning firearms to family members, or a subsequent requirement for a background check when returning firearms to the original owner. Under this exception, the Colorado Youth Outdoors can carry out its important mission of connecting youth and their parents without undergoing additional background checks.

Second, Section 6(e)(III) creates an additional exception for temporary transfers of firearms that occur "while hunting, fishing, target shooting, or trapping." Unlike the first exception, this particular exception is available irrespective of the relation of the parties. Thus, members of the Colorado Youth Outdoors and Pheasants Forever can continue the time honored sports of target shooting and hunting without additional background checks.

Finally, under Section 6(h), firearms can be transferred and returned without a background check to anyone, for any reason, for seventy-two hours.

We believe that these three exceptions address the concerns raised in your letter. Thank you again for communicating with us and we look forward to working together in the future. Please let me know you if have any additional questions or would like to further discuss House Bill 13-1229.

Sincerely,

Stephanie Donner
Senior Deputy Legal Counsel

CC:    Daryle Klassen, Mayor Pro Tem
Chauncey Taylor, Councilor
Joan Shaffer, Councilor
Phil Farley, Councilor
John Fogle, Councilor
High McKean, Councilor
Ralph Trenary, Councilor
Dave Clark, Councilor

OMB No. 1140-0020

**U.S. Department of Justice**
Bureau of Alcohol, Tobacco, Firearms and Explosives

## Firearms Transaction Record Part I - Over-the-Counter

| | Transferor's Transaction Serial Number *(If any)* |
|---|---|
| **WARNING:** You may not receive a firearm if prohibited by Federal or State law. The information you provide will be used to determine whether you are prohibited under law from receiving a firearm. Certain violations of the Gun Control Act, 18 U.S.C. §§ 921 *et. seq.,* are punishable by up to 10 years imprisonment and/or up to a $250,000 fine.<br><br>Prepare in original only. All entries must be handwritten in ink. Read the Notices, Instructions, and Definitions on this form. "PLEASE PRINT." | |

### Section A - Must Be Completed Personally By Transferee (Buyer)

1. Transferee's Full Name

| Last Name | First Name | Middle Name *(If no middle name, state "NMN")* |
|---|---|---|
| | | |

2. Current Residence Address (U.S. Postal abbreviations are acceptable. Cannot be a post office box.)

| Number and Street Address | City | County | State | ZIP Code |
|---|---|---|---|---|
| | | | | |

| 3. Place of Birth<br>U.S. City and State  -OR-  Foreign Country | 4. Height<br>Ft. ____<br>In. ____ | 5. Weight *(Lbs.)* | 6. Gender<br>☐ Male<br>☐ Female | 7. Birth Date<br>Month | Day | Year |
|---|---|---|---|---|---|---|
| | | | | | | |

| 8. Social Security Number *(Optional, but will help prevent misidentification)* | 9. Unique Personal Identification Number *(UPIN)* if applicable *(See Instructions for Question 9.)* |
|---|---|
| | |

| 10.a. Ethnicity | 10.b. Race *(Check one or more boxes.)* | | |
|---|---|---|---|
| ☐ Hispanic or Latino | ☐ American Indian or Alaska Native | ☐ Black or African American | ☐ White |
| ☐ Not Hispanic or Latino | ☐ Asian | ☐ Native Hawaiian or Other Pacific Islander | |

11. Answer questions 11.a. *(see exceptions)* through 11.l. and 12 *(if applicable)* by checking or marking *"yes"* or *"no"* in the boxes to the right of the questions.

| | | Yes | No |
|---|---|---|---|
| a. | Are you the actual transferee/buyer of the firearm(s) listed on this form? **Warning: You are not the actual buyer if you are acquiring the firearm(s) on behalf of another person. If you are not the actual buyer, the dealer cannot transfer the firearm(s) to you.** *(See Instructions for Question 11.a.)* **Exception: If you are picking up a repaired firearm(s) for another person, you are not required to answer 11.a. and may proceed to question 11.b.** | ☐ | ☐ |
| b. | Are you under indictment or information in any court for a **felony**, or any other crime, for which the judge could imprison you for more than one year? *(See Instructions for Question 11.b.)* | ☐ | ☐ |
| c. | Have you ever been convicted in any court of a **felony**, or any other crime, for which the judge could have imprisoned you for more than one year, even if you received a shorter sentence including probation? *(See Instructions for Question 11.c.)* | ☐ | ☐ |
| d. | Are you a fugitive from justice? | ☐ | ☐ |
| e. | Are you an unlawful user of, or addicted to, marijuana or any depressant, stimulant, narcotic drug, or any other controlled substance? | ☐ | ☐ |
| f. | Have you ever been adjudicated mentally defective *(which includes a determination by a court, board, commission, or other lawful authority that you are a danger to yourself or to others or are incompetent to manage your own affairs)* **OR** have you ever been committed to a mental institution? *(See Instructions for Question 11.f.)* | ☐ | ☐ |
| g. | Have you been discharged from the Armed Forces under **dishonorable** conditions? | ☐ | ☐ |
| h. | Are you subject to a court order restraining you from harassing, stalking, or threatening your child or an intimate partner or child of such partner? *(See Instructions for Question 11.h.)* | ☐ | ☐ |
| i. | Have you ever been convicted in any court of a misdemeanor crime of domestic violence? *(See Instructions for Question 11.i.)* | ☐ | ☐ |
| j. | Have you ever renounced your United States citizenship? | ☐ | ☐ |
| k. | Are you an alien **illegally** in the United States? | ☐ | ☐ |
| l. | Are you an alien admitted to the United States under a nonimmigrant visa? *(See Instructions for Question 11.l.)* If you answered *"no"* to this question, do NOT respond to question 12 and proceed to question 13. | ☐ | ☐ |
| 12. | If you are an alien admitted to the United States under a nonimmigrant visa, do you fall within any of the exceptions set forth in the instructions? **(If "yes," the licensee must complete question 20c.)** *(See Instructions for Question 12.)* If question 11.l. is answered with a *"no"* response, then do NOT respond to question 12 and proceed to question 13. | ☐ | ☐ |

| 13. What is your State of residence *(if any)?* *(See Instructions for Question 13.)* | 14. What is your country of citizenship? *(List/check more than one, if applicable. If you are a citizen of the United States, proceed to question 16.)*<br>☐ United States of America<br>☐ Other *(Specify)* _____ | 15. If you are not a citizen of the United States, what is your U.S.-issued alien number or admission number? |
|---|---|---|
| | | |

Note: Previous Editions Are Obsolete

Page 1 of 6

**Transferee (Buyer) Continue to Next Page**
**STAPLE IF PAGES BECOME SEPARATED**

ATF Form 4473 (5300.9) Part I
Revised April 2012

5199

I certify that my answers to Section A are true, correct, and complete. I have read and understand the Notices, Instructions, and Definitions on ATF Form 4473. I understand that answering "yes" to question 11.a. if I am not the actual buyer is a crime punishable as a felony under Federal law, and may also violate State and/or local law. I understand that a person who answers "yes" to any of the questions 11.b. through 11.k. is prohibited from purchasing or receiving a firearm. I understand that a person who answers "yes" to question 11.l. is prohibited from purchasing or receiving a firearm, unless the person also answers "Yes" to question 12. I also understand that making any false oral or written statement, or exhibiting any false or misrepresented identification with respect to this transaction, is a crime punishable as a felony under Federal law, and may also violate State and/or local law. I further understand that the repetitive purchase of firearms for the purpose of resale for livelihood and profit without a Federal firearms license is a violation of law *(See Instructions for Question 16)*.

| 16. Transferee's/Buyer's Signature | 17. Certification Date |
|---|---|
| | |

## Section B - Must Be Completed By Transferor (Seller)

| 18. Type of firearm(s) to be transferred *(check or mark all that apply)*: | 19. If sale at a gun show or other qualifying event. |
|---|---|
| ☐ Handgun   ☐ Long Gun *(rifles or shotguns)*   ☐ Other Firearm *(Frame, Receiver, etc. See Instructions for Question 18.)* | Name of Event _____<br><br>City, State _____ |

20a. Identification *(e.g., Virginia Driver's license (VA DL) or other valid government-issued photo identification.) (See Instructions for Question 20.a.)*

| Issuing Authority and Type of Identification | Number on Identification | Expiration Date of Identification *(if any)* | | |
|---|---|---|---|---|
| | | Month | Day | Year |
| | | | | |

20b. Alternate Documentation *(if driver's license or other identification document does not show current residence address) (See Instructions for Question 20.b.)*

20c. Aliens Admitted to the United States Under a Nonimmigrant Visa Must Provide: Type of documentation showing an exception to the nonimmigrant visa prohibition. *(See Instructions for Question 20.c.)*

## Questions 21, 22, or 23 Must Be Completed Prior To The Transfer Of The Firearm(s) *(See Instructions for Questions 21, 22 and 23.)*

| 21a. Date the transferee's identifying information in Section A was transmitted to NICS or the appropriate State agency: *(Month/Day/Year)* | 21b. The NICS or State transaction number *(if provided)* was: |
|---|---|
| Month          Day          Year | |

| 21c. The response initially provided by NICS or the appropriate State agency was:<br><br>☐ Proceed   ☐ Delayed<br>☐ Denied   *[The firearm(s) may be transferred on*<br>☐ Cancelled   *_____ (Missing Disposition Information date provided by NICS) if State law permits (optional)]* | 21d. If initial NICS or State response was *"Delayed,"* the following response was received from NICS or the appropriate State agency:<br><br>☐ Proceed _____ *(date)*<br>☐ Denied _____ *(date)*<br>☐ Cancelled _____ *(date)*<br>☐ No resolution was provided within 3 business days. |
|---|---|

21e. *(Complete if applicable.)* After the firearm was transferred, the following response was received from NICS or the appropriate State agency on: _____ *(date).*   ☐ Proceed   ☐ Denied   ☐ Cancelled

21f. The name and Brady identification number of the NICS examiner *(Optional)*

| _____ *(name)* | _____ *(number)* |
|---|---|

| 22. | ☐ No NICS check was required because the transfer involved only National Firearms Act firearm(s). *(See Instructions for Question 22.)* |
|---|---|

23. ☐ No NICS check was required because the buyer has a valid permit from the State where the transfer is to take place, which qualifies as an exemption to NICS *(See Instructions for Question 23.)*

| Issuing State and Permit Type | Date of Issuance *(if any)* | Expiration Date *(if any)* | Permit Number *(if any)* |
|---|---|---|---|
| | | | |

## Section C - Must Be Completed Personally By Transferee (Buyer)

If the transfer of the firearm(s) takes place on a different day from the date that the transferee *(buyer)* signed Section A, the transferee must complete Section C immediately prior to the transfer of the firearm(s). *(See Instructions for Question 24 and 25.)*

I certify that my answers to the questions in Section A of this form are still true, correct and complete.

| 24. Transferee's/Buyer's Signature | 25. Recertification Date |
|---|---|
| | |

### Transferor (Seller) Continue to Next Page
### STAPLE IF PAGES BECOME SEPARATED

ATF Form 4473 (5300.9) Part I
Revised April 2012

5200

## Section D - Must Be Completed By Transferor (Seller)

| 26. Manufacturer and/or Importer *(If the manufacturer and importer are different, the FFL should include both.)* | 27. Model | 28. Serial Number | 29. Type *(pistol, revolver, rifle, shotgun, receiver, frame, etc.) (See instructions for question 29)* | 30. Caliber or Gauge |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

30a. Total Number of Firearms *(Please handwrite by printing e.g., one, two, three, etc.  Do not use numerals.)*

30b. Is any part of this transaction a Pawn Redemption?  ☐ Yes  ☐ No

30c. For Use by FFL *(See Instructions for Question 30c.)*

---

### Complete ATF Form 3310.4 For Multiple Purchases of Handguns Within 5 Consecutive Business Days

| 31. Trade/corporate name and address of transferor *(seller)  (Hand stamp may be used.)* | 32. Federal Firearms License Number *(Must contain at least first three and last five digits of FFL Number X-XX-XXXXX.) (Hand stamp may be used.)* |
|---|---|

---

### The Person Transferring The Firearm(s)  Must Complete Questions 33-36.  For Denied/Cancelled Transactions, The Person Who Completed Section B Must Complete Questions 33-35.

I certify that my answers in Sections B and D are true, correct, and complete. I have read and understand the Notices, Instructions, and Definitions on ATF Form 4473. On the basis of: (1) the statements in Section A (and Section C if the transfer does not occur on the day Section A was completed); (2) my verification of the identification noted in question 20a (and my reverification at the time of transfer *if the transfer does not occur on the day Section A was completed*); and (3) the information in the current State Laws and Published Ordinances, it is my belief that it is not unlawful for me to sell, deliver, transport, or otherwise dispose of the firearm(s) listed on this form to the person identified in Section A.

| 33.  Transferor's/Seller's Name *(Please print)* | 34.  Transferor's/Seller's Signature | 35.  Transferor's/Seller's Title | 36. Date Transferred |
|---|---|---|---|

---

### NOTICES, INSTRUCTIONS AND DEFINITIONS

**Purpose of the Form:** The information and certification on this form are designed so that a person licensed under 18 U.S.C. § 923 may determine if he or she may lawfully sell or deliver a firearm to the person identified in Section A, and to alert the buyer of certain restrictions on the receipt and possession of firearms. This form should only be used for sales or transfers where the seller is licensed under 18 U.S.C. § 923. The seller of a firearm must determine the lawfulness of the transaction and maintain proper records of the transaction. Consequently, the seller must be familiar with the provisions of 18 U.S.C. §§ 921-931 and the regulations in 27 CFR Part 478. In determining the lawfulness of the sale or delivery of a long gun *(rifle or shotgun)* to a resident of another State, the seller is presumed to know the applicable State laws and published ordinances in both the seller's State and the buyer's State.

After the seller has completed the firearms transaction, he or she must make the completed, original ATF Form 4473 *(which includes the Notices, General Instructions, and Definitions)*, and any supporting documents, part of his or her permanent records. Such Forms 4473 must be retained for at least 20 years. Filing may be chronological *(by date)*, alphabetical *(by name)*, or numerical *(by transaction serial number)*, as long as all of the seller's completed Forms 4473 are filed in the same manner. FORMS 4473 FOR DENIED/CANCELLED TRANSFERS MUST BE RETAINED: If the transfer of a firearm is denied/cancelled by NICS, or if for any other reason the transfer is not complete after a NICS check is initiated, the licensee must retain the ATF Form 4473 in his or her records for at least 5 years. Forms 4473 with respect to which a sale, delivery, or transfer did not take place shall be separately retained in alphabetical *(by name)* or chronological *(by date of transferee's certification)* order.

If you or the buyer discover that an ATF Form 4473 is incomplete or improperly completed after the firearm has been transferred, and you or the buyer wish to make a record of your discovery, then photocopy the inaccurate form and make any necessary additions or revisions to the photocopy. You only should make changes to Sections B and D. The buyer should only make changes to Sections A and C. Whoever made the changes should initial and date the changes. The corrected photocopy should be attached to the original Form 4473 and retained as part of your permanent records.

**Over-the-Counter Transaction:** The sale or other disposition of a firearm by a seller to a buyer, at the seller's licensed premises. This includes the sale or other disposition of a rifle or shotgun to a nonresident buyer on such premises.

**State Laws and Published Ordinances:** The publication (ATF P 5300.5) of State firearms laws and local ordinances ATF distributes to licensees.

**Exportation of Firearms:** The State or Commerce Departments may require you to obtain a license prior to export.

### Section A

**Question 1. Transferee's Full Name:** The buyer must personally complete Section A of this form and certify *(sign)* that the answers are true, correct, and complete. However, if the buyer is unable to read and/or write, the answers *(other than the signature)* may be completed by another person, excluding the seller. Two persons *(other than the seller)* must then sign as witnesses to the buyer's answers and signature.

When the buyer of a firearm is a corporation, company, association, partnership, or other such business entity, an officer authorized to act on behalf of the

ATF Form 4473 (5300.9) Part I
Revised April 2012

5201

business must complete Section A of the form with his or her personal information, sign Section A, and attach a written statement, executed under penalties of perjury, stating: (A) the firearm is being acquired for the use of and will be the property of that business entity and (B) the name and address of that business entity. If the buyer's name in question 1. is illegible, the seller must print the buyer's name above the name written by the buyer.

**Question 2. Current Residence Address:** U.S. Postal abbreviations are acceptable. *(e.g., St., Rd., Dr., PA, NC, etc.)*. Address cannot be a post office box. County and Parish are one and the same.

If the buyer is a member of the Armed Forces on active duty acquiring a firearm in the State where his or her permanent duty station is located, but does not reside at his or her permanent duty station, the buyer must list both his or her permanent duty station address and his or her residence address in response to question 2. If you are a U.S. citizen with two States of residence, you should list your current residence address in response to question 2 *(e.g., if you are buying a firearm while staying at your weekend home in State X, you should list your address in State X in response to question 2).*

**Question 9. Unique Personal Identification Number (UPIN):** For purchasers approved to have information maintained about them in the FBI NICS Voluntary Appeal File, NICS will provide them with a Unique Personal Identification Number, which the buyer should record in question 9. The licensee may be asked to provide the UPIN to NICS or the State.

**Question 11.a. Actual Transferee/Buyer:** For purposes of this form, you are the actual transferee/buyer if you are purchasing the firearm for yourself or otherwise acquiring the firearm for yourself *(e.g., redeeming the firearm from pawn/retrieving it from consignment, firearm raffle winner).* You are also the actual transferee/buyer if you are legitimately purchasing the firearm as a gift for a third party. **ACTUAL TRANSFEREE/BUYER EXAMPLES:** Mr. Smith asks Mr. Jones to purchase a firearm for Mr. Smith. Mr. Smith gives Mr. Jones the money for the firearm. Mr. Jones is **NOT THE ACTUAL TRANS-FEREE/BUYER** of the firearm and must answer "NO" to question 11.a. The licensee may not transfer the firearm to Mr. Jones. However, if Mr. Brown goes to buy a firearm with his own money to give to Mr. Black as a present, Mr. Brown is the actual transferee/buyer of the firearm and should answer "YES" to question 11.a. However, you may not transfer a firearm to any person you know or have reasonable cause to believe is prohibited under 18 U.S.C. § 922(g), (n), or (x). **Please note: EXCEPTION:** If you are picking up a repaired firearm(s) for another person, you are not required to answer 11.a. and may proceed to question 11.b.

**Question 11.b. - 11.l. Definition of Prohibited Person:** Generally, 18 U.S.C. § 922 prohibits the shipment, transportation, receipt, or possession in or affecting interstate commerce of a firearm by one who: has been convicted of a misdemeanor crime of domestic violence; has been convicted of a felony, or any other crime, punishable by imprisonment for a term exceeding one year *(this does not include State misdemeanors punishable by imprisonment of two years or less)*; is a fugitive from justice; is an unlawful user of, or addicted to, marijuana or any depressant, stimulant, or narcotic drug, or any other controlled substance; has been adjudicated mentally defective or has been committed to a mental institution; has been discharged from the Armed Forces under dishonorable conditions; has renounced his or her U.S. citizenship; is an alien illegally in the United States or an alien admitted to the United States under a nonimmigrant visa; or is subject to certain restraining orders. Furthermore, section 922 prohibits the shipment, transportation, or receipt in or affecting interstate commerce of a firearm by one who is under indictment or information for a felony, or any other crime, punishable by imprisonment for a term exceeding one year.

**Question 11.b. Under Indictment or Information or Convicted in any Court:** An indictment, information, or conviction in any Federal, State, or local court. An information is a formal accusation of a crime verified by a prosecutor.

*EXCEPTION to 11.c. and 11.i.:* A person who has been convicted of a felony, or any other crime, for which the judge could have imprisoned the person for more than one year, or who has been convicted of a misdemeanor crime of domestic violence, is not prohibited from purchasing, receiving, or possessing a firearm if: (1) under the law of

the jurisdiction where the conviction occurred, the person has been pardoned, the conviction has been expunged or set aside, or the person has had their civil rights *(the right to vote, sit on a jury, and hold public office)* taken away and later restored AND (2) the person is not prohibited by the law of the jurisdiction where the conviction occurred from receiving or possessing firearms. Persons subject to this exception should answer "no" to 11.c. or 11.i., as applicable.

**Question 11.f. Adjudicated Mentally Defective:** A determination by a court, board, commission, or other lawful authority that a person, as a result of marked subnormal intelligence, or mental illness, incompetency, condition, or disease: (1) is a danger to himself or to others; or (2) lacks the mental capacity to contract or manage his own affairs. This term shall include: (1) a finding of insanity by a court in a criminal case; and (2) Those persons found incompetent to stand trial or found not guilty by reason of lack of mental responsibility.

**Committed to a Mental Institution:** A formal commitment of a person to a mental institution by a court, board, commission, or other lawful authority. The term includes a commitment to a mental institution involuntarily. The term includes commitment for mental defectiveness or mental illness. It also includes commitments for other reasons, such as for drug use. The term does not include a person in a mental institution for observation or a voluntary admission to a mental institution. Please also refer to Question 11.c. for the definition of a prohibited person.

*EXCEPTION to 11. f. NICS Improvement Amendments Act of 2007:* A person who has been adjudicated as a mental defective or committed to a mental institution is not prohibited if: (1) the person was adjudicated or committed by a **department or agency of the Federal Government**, such as the United States Department of Veteran's Affairs ("VA") (as opposed to a State court, State board, or other lawful State authority); and (2) either: (a) the person's adjudication or commitment for mental incompetency was set-aside or expunged by the adjudicating/committing agency; (b) the person has been fully released or discharged from all mandatory treatment, supervision, or monitoring by the agency; or (c) the person was found by the agency to no longer suffer from the mental health condition that served as the basis of the initial adjudication. **Persons who fit this exception should answer "no" to Item 11.f.** This exception does not apply to any person who was adjudicated to be not guilty by reason of insanity, or based on lack of mental responsibility, or found incompetent to stand trial, in any criminal case or under the Uniform Code of Military Justice.

**Question 11.h. Definition of Restraining Order:** Under 18 U.S.C. § 922, firearms may not be sold to or received by persons subject to a court order that: (A) was issued after a hearing which the person received actual notice of and had an opportunity to participate in; (B) restrains such person from harassing, stalking, or threatening an intimate partner or child of such intimate partner or person, or engaging in other conduct that would place an intimate partner in reasonable fear of bodily injury to the partner or child; and (C)(i) includes a finding that such person represents a credible threat to the physical safety of such intimate partner or child; or (ii) by its terms explicitly prohibits the use, attempted use, or threatened use of physical force against such intimate partner or child that would reasonably be expected to cause bodily injury. An "intimate partner" of a person is: the spouse or former spouse of the person, the parent of a child of the person, or an individual who cohabitates or cohabitating with the person.

**Question 11.i. Definition of Misdemeanor Crime of Domestic Violence:** A Federal, State, local, or tribal offense that is a misdemeanor under Federal, State, or tribal law and has, as an element, the use or attempted use of physical force, or the threatened use of a deadly weapon, committed by a current or former spouse, parent, or guardian of the victim, by a person with whom the victim shares a child in common, by a person who is cohabitating with, or has cohabited with the victim as a spouse, parent, or guardian, or by a person similarly situated to a spouse, parent, or guardian of the victim. The term includes all misdemeanors that have an element the use or attempted use of physical force or the threatened use of a deadly weapon *(e.g., assault and battery)*, if the offense is committed by one of the defined parties. *(See Exception to 11.c. and 11.i.)* A person who has been convicted of a misdemeanor crime of domestic violence also is not prohibited unless: (1) the person was represented by a lawyer or gave up the right to a lawyer; or (2) if the person was entitled to a jury, was tried by a jury, or gave up the right to a jury trial. Persons subject to this exception should answer "no" to 11.i.

ATF Form 4473 (5300.9) Part I
Revised April 2012

**Question 11.1.** An alien admitted to the United States under a nonimmigrant visa includes, among others, persons visiting the United States temporarily for business or pleasure, persons studying in the United States who maintain a residence abroad, and certain temporary foreign workers. The definition does **NOT** include permanent resident aliens nor does it apply to nonimmigrant aliens admitted to the United States pursuant to either the Visa Waiver Program or to regulations otherwise exempting them from visa requirements.

An alien admitted to the United States under a nonimmigrant visa who responds "yes" to question 11.1. must provide a response to question 12 indicating whether he/she qualifies under an exception.

**Question 12. Exceptions to the Nonimmigrant Alien Response:** An alien admitted to the United States under a nonimmigrant visa is not prohibited from purchasing, receiving, or possessing a firearm if the alien: (1) is in possession of a hunting license or permit lawfully issued by the Federal Government, a State, or local government, or an Indian tribe federally recognized by the Bureau of Indian Affairs, which is valid and unexpired; (2) was admitted to the United States for lawful hunting or sporting purposes; (3) has received a waiver from the prohibition from the Attorney General of the United States; (4) is an official representative of a foreign government who is accredited to the United States Government or the Government's mission to an international organization having its headquarters in the United States; (5) is en route to or from another country to which that alien is accredited; (6) is an official of a foreign government or a distinguished foreign visitor who has been so designated by the Department of State; or (7) is a foreign law enforcement officer of a friendly foreign government entering the United States on official law enforcement business.

Persons subject to one of these exceptions should answer "yes" to questions 11.1. and 12 and provide documentation such as a copy of the hunting license or letter granting the waiver, which must be recorded in 20.c. If the transferee *(buyer)* answered "yes" to this question, the licensee must complete 20.c.

The seller should verify supporting documentation provided by the purchaser and must attach a copy of the provided documentation to this ATF Form 4473, Firearms Transaction Record.

**Question 13. State of Residence:** The State in which an individual resides. An individual resides in a State if he or she is present in a State with the intention of making a home in that State. If an individual is a member of the Armed Forces on active duty, his or her State of residence also is the State in which his or her permanent duty station is located.

If you are a U.S. citizen with two States of residence, you should list your current residence address in response to question 2 *(e.g., if you are buying a firearm while staying at your weekend home in State X, you should list your address in State X in response to question 2.)*

**Question 16. Certification Definition of Engaged in the Business:** Under 18 U.S.C. § 922 (a)(1), it is unlawful for a person to engage in the business of dealing in firearms without a license. A person is engaged in the business of dealing in firearms if he or she devotes time, attention, and labor to dealing in firearms as a regular course of trade or business with the principal objective of livelihood and profit through the repetitive purchase and resale of firearms. A license is not required of a person who only makes occasional sales, exchanges, or purchases of firearms for the enhancement of a personal collection or for a hobby, or who sells all or part of his or her personal collection of firearms.

**Section B**

**Question 18. Type of Firearm(s):** Check all boxes that apply. "Other" refers to frames, receivers and other firearms that are not either handguns or long guns (rifles or shotguns), such as firearms having a pistol grip that expel a shotgun shell, or National Firearms Act (NFA) firearms.

If a frame or receiver can only be made into a long gun *(rifle or shotgun)*, it is still a frame or receiver not a handgun or long gun. However, they still are "firearms" by definition, and subject to the same

GCA limitations as any other firearms. See Section 921(a)(3)(b). 18 U.S.C. Section 922(b)(1) makes it unlawful for a licensee to sell any firearm other than a shotgun or rifle to any person under the age of 21. Since a frame or receiver for a firearm, to include one that can only be made into a long gun, is a "firearm other than a shotgun or rifle," it cannot be transferred to anyone under the age of 21. Also, note that multiple sales forms are not required for frames or receivers of any firearms, or pistol grip shotguns, since they are not "pistols or revolvers" under Section 923(g)(3)(a).

**Question 19. Gun Shows:** If sale at gun show or other qualifying event sponsored by any national, State, or local organization, as authorized by 27 CFR § 478.100, the seller must record the name of event and the location *(city and State)* of the sale in question 19.

**Question 20a. Identification:** List issuing authority *(e.g., State, County or Municipality)* and type of identification presented *(e.g., Virginia driver's license (VA DL), or other valid government-issued identification).*

**Know Your Customer:** Before a licensee may sell or deliver a firearm to a nonlicensee, the licensee must establish the identity, place of residence, and age of the buyer. The buyer must provide a valid government-issued photo identification to the seller that contains the buyer's name, residence address, and date of birth. The licensee must record the type, identification number, and expiration date *(if any)* of the identification in question 20.a. A driver's license or an identification card issued by a State in place of a license is acceptable. Social Security cards are not acceptable because no address, date of birth, or photograph is shown on the cards. A combination of government-issued documents may be provided. For example, if a U.S. citizen has two States of residence and is trying to buy a handgun in State X, he may provide a driver's license *(showing his name, date of birth, and photograph)* issued by State Y and another government-issued document *(such as a tax document)* from State X showing his residence address. If the buyer is a member of the Armed Forces on active duty acquiring a firearm in the State where his or her permanent duty station is located, but he or she has a driver's license from another State, you should list the buyer's military identification card and official orders showing where his or her permanent duty station is located in response to question 20.a.

**Question 20.b. Alternate Documentation:** Licensees may accept a combination of valid government-issued documents to satisfy the identification document requirements of the law. The required valid government-issued photo identification document bearing the name, photograph, and date of birth of transferee may be supplemented by another valid, government-issued document showing the transferee's residence address. This alternate documentation should be recorded in question 20.b, with issuing authority and type of identification presented. A combination of government-issued documents may be provided. For example, if a U.S. citizen has two States of residence and is trying to buy a handgun in State X, he may provide a driver's license *(showing his name, date of birth, and photograph)* issued by State Y and another government-issued document *(such as a tax document)* from State X showing his residence address.

**Question 20c. Documentation for Aliens Admitted to the United States Under a Nonimmigrant Visa:** See instructions for Question 11.1. Types of acceptable documents would include a valid hunting license lawfully issued in the United States or a letter from the U.S. Attorney General granting a waiver.

**Question(s) 21, 22, 23, NICS BACKGROUND CHECKS:** 18 U.S.C. § 922(t) requires that prior to transferring any firearm to an unlicensed person, a licensed importer, manufacturer, or dealer must first contact the National Instant Criminal Background Check System (NICS). NICS will advise the licensee whether the system finds any information that the purchaser is prohibited by law from possessing or receiving a firearm. For purposes of this form, contacts to NICS include contacts to State agencies designated to conduct NICS checks for the Federal Government. **WARNING:** Any seller who transfers a firearm to any person they know or have reasonable cause to believe is prohibited from receiving or possessing a firearm violates the law, even if the seller has complied with the background check requirements of the Brady law.

After the buyer has completed Section A of the form and the licensee has completed questions 18-20, and before transferring the firearm, the licensee must contact NICS *(read below for NICS check exceptions.)* However, the licensee should NOT contact NICS and should stop the transaction if: the

ATF Form 4473 (5300.9) Part I
Revised April 2012

5203

buyer answers "no" to question 11.a.; the buyer answers "yes" to any question in 11.b.-11.l., unless the buyer only has answered "yes" to question 11.l. and also answers "yes" to question 12; or the buyer is unable to provide the documentation required by question 20.a, b, or c.

At the time that NICS is contacted, the licensee must record in question 21.a-c: the date of contact, the NICS *(or State)* transaction number, and the initial response provided by NICS or the State. The licensee may record the Missing Disposition Information (MDI) date in 21.c. that NICS provides for delayed transactions *(States do not provide this number)*. If the licensee receives a *"delayed"* response, before transferring the firearm, the licensee must record in question 21.d. any response later provided by NICS or the State or that no resolution was provided within 3 business days. If the licensee receives a response from NICS or the State after the firearm has been transferred, he or she must record this information in question 21.e. Note: States acting as points of contact for NICS checks may use terms other than *"proceed," "delayed," "cancelled,"* or *"denied."* In such cases, the licensee should check the box that corresponds to the State's response. Some States may not provide a transaction number for denials. However, if a firearm is transferred within the three business day period, a transaction number is required.

NICS Responses: If NICS provides a *"proceed"* response, the transaction may proceed. If NICS provides a *"cancelled"* response, the seller is prohibited from transferring the firearm to the buyer. If NICS provides a *"denied"* response, the seller is prohibited from transferring the firearm to the buyer. If NICS provides a *"delayed"* response, the seller is prohibited from transferring the firearm unless 3 business days have elapsed and, before the transfer, NICS or the State has not advised the seller that the buyer's receipt or possession of the firearm would be in violation of law. (See 27 CFR § 478.102(a) for an example of how to calculate 3 business days.) If NICS provides a *"delayed"* response, NICS also will provide a Missing Disposition Information (MDI) date that calculates the 3 business days and reflects when the firearm(s) can be transferred under Federal law. States may not provide an MDI date. *Please note State law may impose a waiting period on transferring firearms.*

EXCEPTIONS TO NICS CHECK: A NICS check is not required if the transfer qualifies for any of the exceptions in 27 CFR § 478.102(d). Generally these include: (a) transfers where the buyer has presented the licensee with a permit or license that allows the buyer to possess, acquire, or carry a firearm, and the permit has been recognized by ATF as a valid alternative to the NICS check requirement; (b) transfers of National Firearms Act weapons approved by ATF; or (c) transfers certified by ATF as exempt because compliance with the NICS check requirements is impracticable. See 27 CFR § 478.102(d) for a detailed explanation. If the transfer qualifies for one of these exceptions, the licensee must obtain the documentation required by 27 CFR § 478.131. A firearm must **not** be transferred to any buyer who fails to provide such documentation.

## Section C

Question 24 and 25. Transfer on a Different Day and Recertification: If the transfer takes place on a different day from the date that the buyer signed Section A, the licensee must again check the photo identification of the buyer at the time of transfer, and the buyer must complete the recertification in Section C at the time of transfer.

## Section D

Immediately prior to transferring the firearm, the seller must complete all of the questions in Section D. In addition to completing this form, the seller must report any multiple sale or other disposition of pistols or revolver on ATF Form 3310.4 (see 27 CFR § 478.126a).

Question(s) 26, 27, 28, 29 and 30, Firearm(s) Description: These blocks should be completed with the firearm(s) information. Firearms manufactured after 1968 should all be marked with a serial number. Should you acquire a firearm that is not marked with a serial number; you may answer question 28 with "NSN" (No Serial Number), "N/A" or "None."

If more than five firearms are involved in a transaction, the information required by Section D, questions 26-30, must be provided for the additional firearms on a separate sheet of paper, which must be attached to the ATF Form 4473 covering the transaction.

Types of firearms include: pistol, revolver, rifle, shotgun, receiver, frame and other firearms that are not either handguns or long guns (rifles or shotguns), such as firearms having a pistol grip that expel a shotgun shell or National Firearms Act (NFA) firearms.

Additional firearms purchases by the same buyer may not be added to the form after the seller has signed and dated it. A buyer who wishes to purchase additional firearms after the seller has signed and dated the form must complete a new ATF Form 4473. The seller must conduct a new NICS check.

Question 30c. This box is for the FFL's use in recording any information he or she finds necessary to conduct business.

Question 32 Federal Firearms License Number: Must contain at least the first three and last five digits of the FFL number, for instance X-XX-XXXXX.

Question 33-35 Transferor/Sellers Information: For "denied" and "cancelled" NICS transactions, the person who completed Section B must complete Section D, questions 33-35.

### Privacy Act Information

Solicitation of this information is authorized under 18 U.S.C. § 923(g). Disclosure of the individual's Social Security number is voluntary. The number may be used to verify the buyer's identity.

### Paperwork Reduction Act Notice

The information required on this form is in accordance with the Paperwork Reduction Act of 1995. The purpose of the information is to determine the eligibility of the transferee to receive firearms under Federal law. The information is subject to inspection by ATF officers and is required by 18 U.S.C. §§ 922 and 923.

The estimated average burden associated with this collection is 30 minutes per respondent or recordkeeper, depending on individual circumstances. Comments about the accuracy of this burden estimate and suggestions for reducing it should be directed to Reports Management Officer, Document Services Section, Bureau of Alcohol, Tobacco, Firearms and Explosives, Washington, DC 20226.

An agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a currently valid OMB control number. Confidentiality is not assured.

ATF Form 4473 (5300.9) Part I
Revised April 2012

Hamilton Family Enterprises, Inc
Family Shooting Center
January 2013

| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | 71 | 8 | 3 | 3 | 85 | 1032.50 | 60.00 | 30.00 | 28.00 | 0.00 | 56.00 | 71.50 | 487.00 | 133.00 | 65.00 | 64.00 | 509.00 | 0.00 | 42.92 | 91.25 | 7.00 | 75.00 | 120.00 | 0.00 | 0.00 | 2758.17 |
| 3 | 68 | 24 | 1 | 1 | 94 | 841.50 | 228.00 | 10.00 | 7.00 | 0.00 | 161.00 | 70.00 | 0.00 | 73.00 | 0.00 | 184.00 | 728.30 | 1.00 | 75.00 | 104.00 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 2539.80 |
| 4 | 125 | 34 | 4 | 10 | 173 | 1628.50 | 338.00 | 40.00 | 70.00 | 0.00 | 231.00 | 114.00 | 546.00 | 135.00 | 85.00 | 270.50 | 1150.07 | 1.00 | 62.25 | 199.55 | 20.00 | 85.00 | 228.00 | 0.00 | 0.00 | 5047.87 |
| 5 | 272 | 40 | 4 | 56 | 372 | 3804.60 | 343.50 | 40.00 | 300.00 | 0.00 | 270.00 | 208.00 | 230.00 | 73.00 | 405.00 | 244.00 | 2398.67 | 1.00 | 265.50 | 382.85 | 32.00 | 140.00 | 0.00 | 0.00 | 8.92 | 9074.54 |
| 6 | 266 | 46 | 7 | 68 | 388 | 3595.60 | 434.00 | 70.00 | 364.00 | 0.00 | 332.50 | 188.40 | 605.00 | 146.00 | 1080.00 | 340.80 | 2810.87 | 16.00 | 178.32 | 379.82 | 0.00 | 515.00 | 0.00 | 0.00 | 0.00 | 10854.31 |
| 7 | 77 | 10 | 3 | 11 | 101 | 1039.50 | 78.00 | 30.00 | 76.00 | 0.00 | 55.00 | 50.00 | 327.00 | 73.00 | 0.00 | 290.50 | 811.51 | 0.00 | 107.42 | 154.65 | 0.00 | 65.00 | 20.00 | 0.00 | 0.00 | 3102.98 |
| 8 | 79 | 5 | 7 | 7 | 98 | 1068.00 | 50.00 | 70.00 | 28.00 | 0.00 | 88.00 | 66.00 | 0.00 | 0.00 | 215.00 | 63.00 | 383.98 | 6.55 | 81.80 | 111.45 | 0.00 | 70.00 | 20.00 | 0.00 | 0.00 | 2341.78 |
| 9 | 101 | 3 | 9 | 12 | 125 | 1406.50 | 10.00 | 90.00 | 111.00 | 0.00 | 120.00 | 36.00 | 194.00 | 0.00 | 55.00 | 71.00 | 392.52 | 49.00 | 44.06 | 127.50 | 0.00 | 15.00 | 148.00 | 0.00 | 0.00 | 2889.57 |
| 10 | 74 | 1 | 7 | 7 | 89 | 742.50 | 10.00 | 70.00 | 49.00 | 0.00 | 55.00 | 14.00 | 97.00 | 0.00 | 85.00 | 127.00 | 1456.50 | 0.00 | 101.50 | 92.37 | 0.00 | 0.00 | 600.00 | 0.00 | -1.40 | 3476.47 |
| 11 | 8 | 0 | 10 | 0 | 18 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 16.00 | 8.00 | 0.00 | 0.00 | 0.00 | 3.00 | 182.25 | 0.00 | 1.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.25 |
| 13 | 47 | 6 | 0 | 0 | 53 | 574.32 | 40.00 | 0.00 | 0.00 | 0.00 | 32.00 | 38.00 | 0.00 | 0.00 | 0.00 | 265.00 | 337.67 | 0.00 | 20.00 | 66.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1371.68 |
| 13 | 91 | 1 | 0 | 0 | 52 | 700.00 | 10.00 | 0.00 | 0.00 | 0.00 | 28.20 | 19.80 | 325.00 | 73.00 | 0.00 | 73.20 | 314.75 | 0.00 | 146.42 | 103.10 | 0.00 | 0.00 | 140.00 | 0.00 | -0.60 | 1859.97 |
| 14 | 17 | 0 | 0 | 0 | 17 | 247.50 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 514.25 | 1.00 | 153.50 | 26.50 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 1182.75 |
| 15 | 12 | 0 | 1 | 0 | 13 | 182.50 | 0.00 | 10.00 | 0.00 | 0.00 | 8.00 | 14.00 | 0.00 | 0.00 | 0.00 | 5.00 | 713.82 | 0.00 | 41.00 | 20.85 | 0.00 | 20.00 | 20.00 | 0.00 | -23.91 | 1011.06 |
| 16 | 73 | 6 | 2 | 0 | 81 | 917.75 | 60.00 | 20.00 | 63.00 | 0.00 | 48.00 | 36.00 | 230.00 | 146.00 | 0.00 | 194.00 | 901.28 | 14.00 | 39.25 | 162.40 | 0.00 | 15.00 | 840.00 | 0.00 | 0.00 | 3477.68 |
| 17 | 63 | 1 | 5 | 0 | 69 | 699.00 | 10.00 | 50.00 | 63.00 | 0.00 | 32.00 | 22.00 | 0.00 | 0.00 | 190.00 | 1.00 | 1352.00 | 0.00 | 28.75 | 100.00 | 0.00 | 40.00 | 180.00 | 0.00 | 0.00 | 2967.75 |
| 18 | 127 | 9 | 11 | 23 | 170 | 1703.00 | 90.00 | 110.00 | 132.50 | 0.00 | 119.00 | 131.10 | 230.00 | 73.00 | 435.00 | 204.10 | 2454.58 | 0.00 | 171.20 | 228.15 | 37.00 | 130.00 | 0.00 | 0.00 | -1.50 | 6174.13 |
| 19 | 266 | 37 | 4 | 29 | 336 | 3532.00 | 333.00 | 40.00 | 133.00 | 0.00 | 318.20 | 244.60 | 2414.00 | 292.00 | 620.00 | 452.60 | 3301.31 | 18.00 | 165.85 | 394.67 | 27.00 | 50.00 | 108.00 | 0.00 | 0.00 | 12152.23 |
| 20 | 290 | 39 | 0 | 64 | 383 | 4011.50 | 384.00 | 0.00 | 497.50 | 0.00 | 313.00 | 395.20 | 230.00 | 73.00 | 255.00 | 588.20 | 3875.20 | 0.00 | 232.59 | 495.14 | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 11347.33 |
| 21 | 180 | 41 | 2 | 18 | 241 | 2383.00 | 397.00 | 20.00 | 128.00 | 0.00 | 205.00 | 116.00 | 442.00 | 0.00 | 100.00 | 673.70 | 2944.40 | 12.00 | 30.00 | 369.15 | 0.00 | 249.00 | 180.00 | 0.00 | -5.80 | 7822.25 |
| 22 | 51 | 6 | 7 | 10 | 74 | 748.50 | 60.00 | 70.00 | 28.00 | 145.00 | 72.00 | 109.50 | 0.00 | 0.00 | 0.00 | 134.00 | 602.25 | 5.00 | 65.75 | 105.75 | 0.00 | 20.00 | 180.00 | 0.00 | 0.00 | 2365.75 |
| 23 | 64 | 4 | 6 | 14 | 88 | 782.50 | 20.00 | 60.00 | 35.00 | 125.00 | 51.00 | 48.60 | 390.00 | 135.00 | 260.00 | 117.00 | 1398.77 | 0.00 | 114.42 | 136.94 | 0.00 | 25.00 | 0.00 | 0.00 | -0.76 | 3563.47 |
| 24 | 80 | 4 | 6 | 11 | 100 | 897.00 | 40.00 | 47.00 | 35.00 | 60.00 | 79.00 | 22.00 | 97.00 | 63.00 | 240.00 | 259.00 | 1489.38 | 0.00 | 59.70 | 128.47 | 0.00 | 108.00 | 500.00 | 0.00 | 0.00 | 4078.55 |
| 25 | 99 | 9 | 3 | 8 | 119 | 1294.50 | 75.00 | 30.00 | 56.00 | 230.00 | 63.00 | 64.00 | 380.00 | 73.00 | 200.00 | 207.00 | 2338.05 | 2.00 | 158.14 | 161.09 | 20.00 | 75.00 | 0.00 | 50.00 | -2.66 | 5401.12 |
| 26 | 242 | 37 | 6 | 22 | 338 | 3235.16 | 340.00 | 60.00 | 133.00 | 0.00 | 284.00 | 195.10 | 1547.00 | 385.00 | 613.00 | 588.70 | 3799.22 | 1.00 | 279.03 | 403.02 | 0.00 | 290.00 | 108.00 | 0.00 | 24.34 | 12100.59 |
| 27 | 294 | 43 | 3 | 27 | 367 | 4146.50 | 416.50 | 60.00 | 441.00 | 0.00 | 387.60 | 367.80 | 1362.00 | 209.00 | 398.00 | 485.74 | 5054.35 | 13.00 | 348.70 | 500.72 | 0.00 | 120.00 | 140.00 | 40.00 | 24.00 | 14263.81 |
| 28 | 43 | 2 | 4 | 4 | 53 | -470.00 | 10.00 | 40.00 | 50.00 | 150.00 | 32.00 | 22.00 | 230.00 | 73.00 | 0.00 | 104.00 | 791.60 | 0.00 | 14.50 | 92.12 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 2031.22 |
| 29 | 2 | 0 | 1 | 0 | 3 | 33.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 99.92 | 0.00 | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163.92 |
| 30 | 14 | 1 | 0 | 0 | 15 | 194.50 | 10.00 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 1348.75 | 0.00 | 42.50 | 21.50 | 0.00 | 15.00 | 240.00 | 0.00 | 0.00 | 2051.25 |
| 31 | 53 | 1 | 0 | 5 | 59 | 713.50 | 10.00 | 0.00 | 0.00 | 0.00 | 40.00 | 36.00 | 1070.00 | 292.00 | 135.00 | 46.00 | 832.14 | 40.00 | 79.36 | 42.65 | 0.00 | 10.00 | 280.00 | 0.00 | 40.00 | 3374.65 |
| EP | 0 | 0 | 1 | 0 | 1 | 0.00 | 0.00 | 10.00 | 0.00 | 25.00 | 0.00 | 11.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1295.91 | 0.00 | 21.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1353.85 |
| Tot | 3199 | 418 | 115 | 412 | 4144 | 42996.33 | 3872.00 | 1097.00 | 2728.00 | 870.00 | 3526.40 | 2718.10 | 11422.00 | 2502.00 | 5546.00 | 6201.04 | 45991.27 | 180.55 | 3149.98 | 5211.96 | 143.00 | 2499.00 | 4072.00 | 90.00 | 60.83 | 142378.46 |

Total Shooters:   4,144

| | | | | |
|---|---|---|---|---|
| Net Proceeds | 137,037.00 | | Gross Sales & tax | 142,378.46 |
| Sub Contract Gross | 3,158.00 | | less sales & excise tax | 5,341.34 |
| Less fees | | | Net Proceeds | 137,037.00 |
| Less SE Fees | 34.50 | | | |
| Less Parks Passes | 2,502.00 | | | |
| Other Deductions | | | | |
| Adjusted Proceeds | 137,658.50 | | | |
| Parks Fees @   6% | 8,259.51 | | | |
| SE Fees Owed   15 | 34.50 | | | |
| Payment | 8,294.01 | | | |

GOV-006071

DEPOSITION EXHIBIT 1
Hamilton


. Printed 2/13/2013

Hamilton Family Enterprises, Inc
Family Shooting Center
February 2013

| | Quantity | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | February-13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shooter | | | | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CBSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | | Other | Total |
| Date | A | Y | S | Shot | Total | | | | | | | | | | | | | | | | | | | | | |
| 1 | 80 | 3 | 9 | 8 | 100 | 1108.50 | 30.00 | 60.00 | | | 31.00 | 42.00 | 1080.00 | 355.00 | 128.00 | 248.00 | 2134.95 | 0.00 | 241.35 | 193.10 | 3.80 | 108.00 | 240.00 | 0.00 | 0.00 | 5676.50 |
| 2 | 278 | 41 | 12 | 42 | 373 | 3556.50 | 382.00 | 120.00 | 192.00 | 50.00 | 278.00 | 205.90 | 1982.00 | 219.00 | 275.00 | 508.25 | 4631.00 | 0.00 | 295.67 | 498.62 | 0.00 | 55.50 | 220.00 | 0.00 | 84.37 | 13595.71 |
| 3 | 222 | 39 | 2 | 48 | 311 | 2931.50 | 389.50 | 20.00 | 301.00 | 190.00 | 248.00 | 219.50 | 1225.00 | 222.00 | 879.00 | 438.05 | 3087.14 | 0.00 | 248.87 | 342.22 | 0.00 | 110.00 | 220.00 | 0.00 | 54.52 | 10794.40 |
| 4 | 59 | 2 | 4 | 8 | 73 | 735.00 | 10.00 | 40.00 | 47.00 | 450.00 | 0.00 | 0.00 | 340.00 | 0.00 | 216.00 | 66.00 | 1247.19 | 0.00 | 52.60 | 135.62 | 0.00 | 175.00 | 295.00 | 0.00 | 0.00 | 4006.41 |
| 5 | 80 | 2 | 5 | 14 | 101 | 1067.00 | 20.00 | 50.00 | 154.00 | 0.00 | 48.00 | 42.00 | 87.00 | 0.00 | 0.00 | 147.50 | 1730.40 | 0.00 | 47.50 | 172.22 | 9.00 | 10.00 | 335.00 | 0.00 | -5.25 | 3954.57 |
| 6 | 55 | 2 | 5 | 3 | 65 | 784.00 | 16.00 | 50.00 | 42.00 | 80.00 | 47.00 | 28.00 | 375.00 | 73.00 | 115.00 | 76.10 | 1162.37 | 0.00 | 14.50 | 82.20 | 0.00 | 20.00 | 120.00 | 100.00 | -0.85 | 3083.62 |
| 7 | 47 | 0 | 6 | 5 | 58 | 537.00 | 0.00 | 60.00 | 28.00 | 0.00 | 32.00 | 14.00 | 0.00 | 0.00 | 0.00 | 58.00 | 390.75 | 0.00 | 9.00 | 50.55 | 0.00 | 85.00 | 350.00 | 0.00 | 0.00 | 1624.30 |
| 8 | 120 | 2 | 3 | 23 | 148 | 1670.00 | 18.50 | 30.00 | 147.00 | 0.00 | 70.00 | 64.60 | 792.00 | 63.00 | 360.00 | 210.00 | 2254.50 | 0.00 | 328.35 | 239.55 | 0.00 | 50.00 | 400.00 | 0.00 | -44.98 | 6585.92 |
| 9 | 166 | 23 | 0 | 20 | 209 | 2106.50 | 176.00 | 0.00 | 119.00 | 250.00 | 144.00 | 110.50 | 310.00 | 63.00 | 175.00 | 347.30 | 2232.93 | 33.00 | 340.51 | 253.20 | 0.00 | 80.00 | 0.00 | 0.00 | 15.50 | 6683.44 |
| 10 | 112 | 14 | 0 | 0 | 126 | 1712.00 | 103.00 | 0.00 | 0.00 | 0.00 | 95.00 | 104.50 | 490.00 | 136.00 | 0.00 | 373.80 | 1443.85 | 0.00 | 269.92 | 169.55 | 0.00 | 45.00 | 20.00 | 100.00 | -10.00 | 4938.82 |
| 11 | 37 | 2 | 1 | 0 | 40 | 413.50 | 0.00 | 10.00 | 0.00 | 0.00 | 18.00 | 16.00 | 170.00 | 0.00 | 0.00 | 75.75 | 765.96 | 32.00 | 9.90 | 35.75 | 0.00 | 20.00 | 0.00 | 0.00 | -0.10 | 1544.76 |
| 12 | 44 | 0 | 3 | 5 | 52 | 403.50 | 0.00 | 30.00 | 14.00 | 120.00 | 18.00 | 28.00 | 0.00 | 65.00 | 50.00 | 0.00 | 1316.58 | 6.00 | 138.17 | 35.75 | 0.00 | 20.00 | 0.00 | 0.00 | -0.10 | 2242.70 |
| 13 | 38 | 0 | 7 | 1 | 46 | 438.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 968.55 | 2.00 | 109.50 | 57.75 | 7.00 | 20.00 | 0.00 | 75.00 | -8.72 | 1817.08 |
| 14 | 25 | 1 | 2 | 0 | 28 | 226.00 | 16.00 | 20.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 209.86 | 0.00 | 59.50 | 40.00 | 0.00 | 70.00 | 340.00 | 0.00 | 0.00 | 1013.66 |
| 15 | 41 | 5 | 3 | 0 | 49 | 622.50 | 50.00 | 30.00 | 0.00 | 0.00 | 24.00 | 8.00 | 0.00 | 0.00 | 0.00 | 70.00 | 1043.14 | 0.00 | 11.00 | 57.00 | 0.00 | 50.00 | 120.00 | 0.00 | 0.00 | 2085.84 |
| 16 | 255 | 39 | 4 | 37 | 332 | 3374.50 | 354.00 | 38.50 | 210.00 | 120.00 | 254.00 | 172.60 | 580.00 | 136.00 | 315.00 | 596.00 | 5333.14 | 1.00 | 420.24 | 563.22 | 45.00 | 188.00 | 140.00 | 30.00 | -1.65 | 12733.55 |
| 17 | 285 | 33 | 3 | 0 | 321 | 3813.25 | 318.00 | 30.00 | 182.00 | 490.00 | 260.00 | 272.90 | 2210.00 | 385.00 | 630.00 | 392.90 | 4690.18 | 7.00 | 357.72 | 495.02 | 0.00 | 50.00 | 20.00 | -20.00 | 39.55 | 14458.62 |
| 18 | 124 | 44 | 5 | 8 | 181 | 1627.50 | 440.00 | 50.00 | -7.00 | 0.00 | 134.00 | 80.60 | 194.00 | 0.00 | 65.00 | 141.60 | 1673.31 | 2.00 | 241.75 | 282.70 | 0.00 | 95.00 | 198.00 | 0.00 | 8.00 | 5216.48 |
| 19 | 64 | 4 | 7 | 16 | 91 | 620.50 | 40.00 | 70.00 | 64.00 | 40.00 | 81.00 | 93.80 | 340.00 | 0.00 | 388.00 | 128.70 | 1573.57 | 4.00 | 245.59 | 150.00 | 0.00 | 65.00 | 1793.50 | 0.00 | -26.00 | 5842.86 |
| 20 | 20 | 0 | 1 | 0 | 21 | 280.50 | 0.00 | 10.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 250.00 | 21.00 | 1109.49 | 0.00 | 124.88 | 29.62 | 0.00 | 0.00 | 0.00 | 0.00 | -23.35 | 3131.12 |
| 21 | 18 | 0 | 0 | 0 | 18 | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 | 1049.96 | 1.00 | 28.75 | 11.75 | 4.00 | 0.00 | 506.00 | 0.00 | 0.00 | 1796.46 |
| 22 | 55 | 0 | 1 | 0 | 55 | 783.00 | 0.00 | 10.00 | 0.00 | 0.00 | 16.00 | 14.00 | 230.00 | 73.00 | 0.00 | 90.00 | 1725.67 | 38.70 | 15.75 | 92.00 | 0.00 | 60.00 | 40.00 | 0.00 | -4.00 | 3131.12 |
| 23 | 269 | 27 | 6 | 31 | 333 | 3839.00 | 250.00 | 60.00 | 122.00 | 110.00 | 285.00 | 225.20 | 690.00 | 73.00 | 375.00 | 464.50 | 4139.43 | 1.00 | 437.21 | 380.59 | 0.00 | 85.00 | 20.00 | 0.00 | 79.00 | 11363.03 |
| 24 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 0.00 | 217.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447.00 |
| 26 | 7 | 0 | 0 | 7 | 7 | 96.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.90 | 940.70 | 19.50 | 63.83 | 19.30 | 0.00 | 0.00 | 160.00 | 0.00 | 0.00 | 1441.23 |
| 27 | 30 | 1 | 1 | 0 | 32 | 392.00 | 0.00 | 10.00 | 0.00 | 150.00 | 18.00 | 14.00 | 170.00 | 0.00 | 0.00 | 20.00 | 1151.58 | 0.00 | 117.50 | 58.55 | 0.00 | 59.00 | 160.00 | 0.00 | -6.10 | 2314.33 |
| 28 | 38 | 1 | 0 | 3 | 42 | 409.50 | 10.00 | 0.00 | 21.00 | 150.00 | 18.00 | 0.00 | 0.00 | 0.00 | 65.00 | 89.00 | 1295.95 | 1.85 | 110.75 | 61.00 | 0.00 | 0.00 | 300.00 | 0.00 | -19.18 | 2611.89 |
| 29 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1765.65 | 0.00 | 172.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1957.77 |
| Tot | 2588 | 282 | 90 | 271 | 3211 | 33475.25 | 2619.00 | 898.50 | 1885.00 | 2280.00 | 2135.00 | 1745.00 | 11216.00 | 1778.00 | 4400.00 | 4853.90 | 51721.10 | 150.05 | 4755.40 | 4588.23 | 68.80 | 1524.50 | 6739.50 | 285.00 | 115.08 | 134213.16 |

| Total Shooters: | 3,211 |
|---|---|

| Net Proceeds | | 128,214.00 | | Gross Sales & tax | 134,213.16 |
|---|---|---|---|---|---|
| Sub Contract Gross | | 2,800.00 | | less sales & excise tax | 5,998.46 |
| Less fees | | | | Net Proceeds | 128,214.00 |
| Less SE Fees | | 57.50 | | | |
| Less Parks Passes | | 1,778.00 | | | |
| Other Deductions | | | | | |
| Adjusted Proceeds | | 128,178.50 | | | |
| Parks Fees @ | 6% | 7,750.71 | | | |
| SE Fees Owed | 25 | 57.50 | | | |
| Payment | | 7,808.21 | | | |

GOV-006072

Printed 3/14/2013

5206

Hamilton Family Enterprises, Inc
Family Shooting Center
March 2013

| Quantity | | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Card | March-13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shooter | | | | | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | | Other | Total |
| A | Y | S | Shot | Total | | | | | | | | | | | | | | | | | | | | | |
| 66 | 8 | 4 | 8 | 86 | 931.00 | 48.00 | 40.00 | 112.00 | 300.00 | 48.00 | 64.00 | 707.00 | 146.00 | 220.00 | 150.60 | 2585.61 | 10.00 | 92.63 | 100.60 | 0.00 | 10.00 | 100.00 | 0.00 | -1.75 | 5417.89 |
| 297 | 27 | 9 | 54 | 387 | 3960.00 | 237.00 | 85.00 | 316.50 | 0.00 | 282.00 | 202.50 | 1760.00 | 282.00 | 1125.00 | 305.80 | 5837.05 | 11.00 | 338.37 | 521.16 | 7.00 | 59.00 | 0.00 | 0.00 | 14.00 | 14871.28 |
| 302 | 36 | 3 | 47 | 388 | 4080.00 | 341.50 | 30.00 | 277.20 | 0.00 | 298.80 | 212.00 | 1577.00 | 282.00 | 635.00 | 272.00 | 4256.57 | 10.00 | 373.10 | 577.47 | 0.00 | 115.00 | 0.00 | 0.00 | 210.39 | 13272.83 |
| 23 | 0 | 0 | 0 | 23 | 169.50 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 0.00 | 670.00 | 219.00 | 0.00 | 75.00 | 1131.65 | 1.70 | 29.75 | 54.10 | 0.00 | 15.00 | 596.00 | 60.00 | 0.00 | 2912.70 |
| 52 | 4 | 4 | 8 | 68 | 583.50 | 20.00 | 40.00 | 41.00 | 0.00 | 16.00 | 0.00 | 170.00 | 83.00 | 135.00 | 109.00 | 2148.87 | 85.55 | 102.92 | 81.47 | 6.30 | 80.00 | 775.50 | 0.00 | 0.00 | 4345.41 |
| 111 | 2 | 11 | 9 | 133 | 1496.00 | 10.00 | 110.00 | 91.00 | 110.00 | 91.00 | 48.00 | 1067.00 | 208.00 | 193.00 | 201.60 | 3163.20 | 1.00 | 191.87 | 219.15 | 0.00 | 29.00 | 20.00 | 0.00 | -8.60 | 7005.22 |
| 148 | 4 | 11 | 18 | 181 | 1582.50 | 20.00 | 110.00 | 139.50 | 0.00 | 111.00 | 88.00 | 535.00 | 138.00 | 115.00 | 389.50 | 3784.70 | 25.00 | 183.77 | 200.50 | 0.00 | 208.00 | 0.00 | 0.00 | -0.20 | 7503.27 |
| 117 | 5 | 2 | 14 | 138 | 1236.50 | 50.00 | 18.00 | 119.00 | 110.00 | 72.00 | 64.00 | 247.00 | 0.00 | 0.00 | 181.50 | 3923.16 | 1.00 | 188.12 | 159.65 | 0.00 | 10.00 | 0.00 | 0.00 | -51.16 | 6316.77 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109 | 2 | 0 | 8 | 128 | 1296.00 | 86.00 | 0.00 | 14.00 | 0.00 | 81.00 | 89.80 | 325.00 | 73.00 | 240.00 | 118.00 | 2259.19 | 25.00 | 149.22 | 211.35 | 0.00 | 45.00 | 125.00 | 0.00 | 0.00 | 5045.38 |
| 64 | 0 | 2 | 3 | 69 | 727.50 | 0.00 | 20.00 | 0.00 | 150.00 | 32.00 | 42.00 | 0.00 | 0.00 | 0.00 | 232.00 | 1601.23 | 0.00 | 10.00 | 103.35 | 0.00 | 35.00 | 40.00 | 0.00 | 0.00 | 3193.08 |
| 34 | 2 | 1 | 1 | 38 | 493.50 | 20.00 | 37.00 | 0.00 | 0.00 | 16.00 | 14.00 | 0.00 | 0.00 | 65.00 | 108.40 | 885.05 | 11.00 | 13.20 | 58.50 | -20.00 | 520.00 | 100.00 | 73.00 | -40.00 | 2352.65 |
| 85 | 9 | 3 | 60 | 157 | 1191.00 | 58.00 | 30.00 | 159.00 | 1470.00 | 144.00 | 78.60 | 645.00 | 219.00 | 193.00 | 247.00 | 1607.72 | 0.00 | 49.25 | 177.15 | 21.80 | 70.00 | 300.00 | 0.00 | -1.50 | 6631.02 |
| 109 | 6 | 10 | 17 | 142 | 1128.00 | 60.00 | 98.00 | 83.00 | 0.00 | 84.00 | 60.00 | 327.00 | 73.00 | 596.00 | 102.00 | 4486.50 | 0.00 | 172.25 | 190.34 | 0.00 | 113.00 | 650.00 | 0.00 | -1.80 | 8448.29 |
| 171 | 11 | 6 | 47 | 235 | 2280.00 | 100.00 | 60.00 | 209.50 | 110.00 | 151.00 | 120.80 | 1120.00 | 209.00 | 197.50 | 559.80 | 4442.50 | 0.00 | 344.52 | 340.95 | 0.00 | 181.00 | 140.00 | 0.00 | -5.00 | 10312.17 |
| 175 | 27 | 0 | 37 | 239 | 2378.00 | 293.50 | 0.00 | 154.00 | 0.00 | 156.00 | 154.00 | 1422.00 | 146.00 | 356.00 | 334.50 | 3898.61 | 0.00 | 303.02 | 317.65 | 0.00 | 45.00 | 0.00 | 0.00 | 112.00 | 9898.58 |
| 286 | 98 | 8 | 0 | 308 | 3484.50 | 356.00 | 60.00 | 252.00 | 110.00 | 221.50 | 216.74 | 1285.00 | 209.00 | 705.00 | 310.00 | 4584.46 | 0.00 | 314.55 | 341.02 | 0.00 | 115.00 | 0.00 | 0.00 | -46.25 | 12289.51 |
| 63 | 0 | 3 | 5 | 71 | 843.00 | 0.00 | 30.00 | 66.00 | 0.00 | 40.00 | 28.00 | 0.00 | 0.00 | 0.00 | 115.00 | 1502.47 | 1.00 | 49.84 | 122.70 | 0.00 | 89.00 | 140.00 | 0.00 | 0.00 | 3016.01 |
| 34 | 7 | 9 | 4 | 104 | 1201.50 | 30.00 | 90.00 | 21.00 | 0.00 | 68.00 | 70.00 | 230.00 | 73.00 | 220.00 | 99.20 | 1419.47 | 1.00 | 104.50 | 111.40 | 0.00 | 35.00 | 216.50 | 0.00 | 32.00 | 3969.57 |
| 48 | 3 | 5 | 48 | 138 | 1101.00 | 30.00 | 50.00 | 81.00 | 220.00 | 80.00 | 26.00 | 210.00 | 73.00 | 130.00 | 177.00 | 1550.40 | 0.00 | 226.32 | 112.46 | 0.00 | 65.00 | 212.50 | 0.00 | -0.04 | 4311.83 |
| 51 | 4 | 0 | 5 | 60 | 536.50 | 40.00 | 0.00 | 34.00 | 0.00 | 32.00 | 34.60 | 230.00 | 73.00 | 0.00 | 31.00 | 753.56 | 21.25 | 37.25 | 51.65 | 0.00 | 0.00 | 880.00 | 0.00 | -0.70 | 2881.11 |
| 87 | 4 | 5 | 8 | 74 | 793.25 | 40.00 | 50.00 | 42.00 | 0.00 | 48.00 | 30.00 | 170.00 | 0.00 | 180.00 | 127.00 | 1457.27 | 1.00 | 87.00 | 116.10 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 3288.62 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 | 5 | 0 | 0 | 46 | 597.50 | 50.00 | 0.00 | 0.00 | 0.00 | 48.00 | 56.00 | 170.00 | 0.00 | 0.00 | 134.00 | 938.12 | 0.00 | 75.75 | 107.05 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 2168.42 |
| 42 | 9 | 3 | 0 | 54 | 541.50 | 90.00 | 30.00 | 0.00 | 0.00 | 15.00 | 12.60 | 0.00 | 0.00 | 0.00 | 145.00 | 1047.63 | 15.70 | 34.26 | 86.75 | 0.00 | 25.00 | 472.00 | 0.00 | 0.00 | 2517.44 |
| 65 | 14 | 2 | 10 | 91 | 982.00 | 120.00 | 20.00 | 14.00 | 0.00 | 40.00 | 42.00 | 255.00 | 73.00 | 125.00 | 161.00 | 1200.97 | 11.00 | 318.77 | 193.70 | 0.00 | 70.00 | 140.00 | 40.00 | 0.00 | 3871.44 |
| 124 | 21 | 10 | 61 | 216 | 1680.50 | 204.00 | 100.00 | 54.50 | 0.00 | 112.00 | 100.00 | 817.00 | 199.00 | 300.00 | 209.00 | 2537.50 | 0.00 | 76.50 | 196.25 | 0.00 | 14.00 | 20.00 | 0.00 | -18.65 | 6402.40 |
| 144 | 72 | 10 | 21 | 199 | 1759.50 | 245.00 | 99.50 | 110.00 | 0.00 | 291.00 | 124.00 | 0.00 | 136.00 | 375.00 | 213.00 | 3613.05 | 4.00 | 152.50 | 284.07 | 3.80 | 90.00 | 360.00 | 0.00 | 74.55 | 7752.82 |
| 202 | 43 | 11 | 48 | 304 | 2798.50 | 410.00 | 110.00 | 173.00 | 0.00 | 263.00 | 231.60 | 1382.00 | 282.00 | 633.00 | 291.00 | 4560.04 | 0.00 | 176.57 | 287.00 | 42.00 | 95.00 | 20.00 | 0.00 | -18.61 | 11453.80 |
| 324 | 42 | 4 | 63 | 433 | 4586.50 | 338.00 | 40.00 | 413.75 | 0.00 | 395.00 | 406.65 | 1810.00 | 438.00 | 1301.00 | 957.40 | 5373.34 | 60.00 | 375.43 | 548.88 | 0.00 | 121.00 | 0.00 | 0.00 | 84.67 | 16721.62 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 8.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2364.71 | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2558.31 |
| 3412 | 380 | 134 | 602 | 4508 | 44287.75 | 3282.00 | 1351.50 | 2991.95 | 2980.00 | 3189.10 | 2852.33 | 17111.00 | 3613.00 | 8043.50 | 6255.10 | 79112.89 | 298.50 | 4673.03 | 5805.28 | 80.70 | 2385.00 | 5807.50 | 173.00 | 332.95 | 180255.12 |

Total Shooters: 4,508

| | | |
|---|---|---|
| Net Proceeds | | 181,230.00 |
| Sub Contract Gross | | 5,654.00 |
| Less fees | | |
| Less SE Fees | | 78.20 |
| Less Parks Passes | | 3,613.00 |
| Other Deductions | | |
| Adjusted Proceeds | | 183,392.80 |
| Parks Fees @ | 6% | 11,003.57 |
| SE Fees Owed | 34 | 78.20 |
| Payment | | 78.20 |

| | |
|---|---|
| Gross Sales & tax | 190,259.12 |
| less sales & excise tax | 9,027.81 |
| Net Proceeds | 181,230.00 |

| | |
|---|---|
| Settlement | 160,000.00 |
| March Park Fees | 11,003.57 |
| Balance owed | 148,996.43 |

GOV-006073

Printed 4/22/2013

Hamilton Family Enterprises, Inc.
Family Shooting Center
April 2013

| Quantity | | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | April-13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournament | Hand Trap | Clays | CSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DB Patches | Range | Classes | | Other | Total |
| 78 | 16 | 3 | 4 | 101 | 1139.00 | 150.00 | 30.00 | 7.00 | 0.00 | 59.00 | 42.00 | 1640.00 | 365.00 | 65.00 | 194.00 | 2160.41 | 0.00 | 180.07 | 220.20 | 0.00 | 40.00 | 0.00 | 0.00 | -5.06 | 6117.62 |
| 17 | 3 | 0 | 0 | 20 | 264.00 | 30.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 266.50 | 0.00 | 86.75 | 24.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 729.25 |
| 80 | 15 | 1 | 57 | 153 | 979.00 | 140.00 | 10.00 | 28.50 | 0.00 | 32.00 | 8.00 | 764.00 | 146.00 | 325.00 | 186.30 | 1854.63 | 1.00 | 288.75 | 128.62 | 43.00 | 80.00 | 450.00 | 0.00 | 0.00 | 5316.00 |
| 121 | 23 | 10 | 0 | 154 | 1355.50 | 210.00 | 100.00 | 28.00 | 0.00 | 64.00 | 92.00 | 230.00 | 73.00 | 203.00 | 213.40 | 2918.12 | 38.00 | 72.06 | 188.05 | 0.00 | 79.00 | 0.00 | 0.00 | -9.18 | 6781.97 |
| 126 | 29 | 9 | 0 | 164 | 1686.00 | 278.00 | 90.00 | 225.50 | 0.00 | 79.00 | 38.50 | 720.00 | 63.00 | 185.00 | 443.90 | 3747.38 | 0.00 | 81.62 | 304.35 | 0.00 | 125.00 | 0.00 | 0.00 | 7.12 | 8021.47 |
| 289 | 39 | 5 | 40 | 373 | 3872.68 | 370.00 | 50.00 | 70.00 | 0.00 | 272.00 | 270.60 | 2694.00 | 501.00 | 550.00 | 627.10 | 5044.00 | 1.00 | 446.19 | 541.87 | 20.00 | 320.00 | 120.00 | 0.00 | 4.61 | 15274.05 |
| 252 | 47 | 3 | 43 | 345 | 3344.00 | 453.00 | 30.00 | 77.00 | 0.00 | 204.00 | 153.20 | 1640.00 | 292.00 | 388.00 | 456.10 | 5733.86 | 0.00 | 292.69 | 557.60 | 0.00 | 580.50 | 130.00 | 0.00 | 42.86 | 13983.13 |
| 71 | 6 | 7 | 4 | 88 | 969.50 | 50.00 | 70.00 | 63.00 | 0.00 | 45.00 | 60.00 | 341.50 | 73.00 | 0.00 | 61.00 | 1918.63 | 0.00 | 103.75 | 127.10 | 0.00 | 30.00 | 0.00 | 0.00 | -21.37 | 3941.11 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 | 0 | 0 | 0 | 14 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 8.00 | 230.00 | 73.00 | 0.00 | 52.00 | 271.29 | 0.00 | 43.75 | 20.30 | 0.00 | 20.00 | 200.00 | 0.00 | 0.00 | 1066.34 |
| 55 | 0 | 4 | 4 | 63 | 681.50 | 0.00 | 40.00 | 21.00 | 0.00 | 113.00 | 14.00 | 440.00 | 219.00 | 115.00 | 49.60 | 2067.09 | 4.90 | 10.50 | 86.00 | 0.00 | 20.00 | 288.00 | 0.00 | 5,244.76 | 9172.35 |
| 80 | 7 | 7 | 10 | 104 | 1097.50 | 70.00 | 60.00 | 49.00 | 0.00 | 39.00 | 0.00 | 690.00 | 219.00 | 180.00 | 288.30 | 2087.25 | 1.00 | 249.60 | 211.75 | 0.00 | 60.00 | 360.00 | 0.00 | 0.00 | 5443.30 |
| 235 | 12 | 5 | 27 | 279 | 3047.00 | 190.50 | 45.00 | 175.00 | 0.00 | 245.00 | 307.20 | 1395.00 | 209.00 | 795.00 | 394.90 | 4963.61 | 1.00 | 189.75 | 590.45 | 0.00 | 59.00 | 120.00 | 0.00 | -1.13 | 12508.28 |
| 192 | 21 | 2 | 10 | 225 | 2627.00 | 180.00 | 20.00 | 169.00 | 0.00 | 136.00 | 128.00 | 1751.50 | 365.00 | 423.00 | 283.00 | 3308.82 | 0.00 | 317.69 | 257.42 | 0.00 | 115.00 | 300.00 | 0.00 | -72.25 | 9948.28 |
| 21 | 0 | 0 | 0 | 21 | 33.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 14.00 | 287.00 | 0.00 | 0.00 | 0.00 | 506.77 | 0.00 | 0.00 | 19.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 847.26 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 | 0 | 0 | 0 | 13 | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 0.00 | 0.00 | 374.75 |
| 27 | 0 | 1 | 0 | 28 | 238.50 | 0.00 | 10.00 | 0.00 | 0.00 | 8.00 | 14.00 | 0.00 | 0.00 | 0.00 | 84.00 | 877.24 | 1.00 | 77.40 | 50.20 | 0.00 | 20.00 | 709.00 | 0.00 | 1,749.06 | 3837.40 |
| 80 | 5 | 0 | 12 | 97 | 728.00 | 50.00 | 0.00 | 13.00 | 0.00 | 95.50 | 42.00 | 875.00 | 219.00 | 265.00 | 186.45 | 1812.92 | 131.00 | 89.77 | 94.85 | 0.00 | 52.00 | 50.00 | 0.00 | -0.94 | 4463.55 |
| 259 | 17 | 3 | 42 | 321 | 3504.00 | 170.00 | 30.00 | 224.00 | 0.00 | 253.00 | 239.20 | 657.00 | 146.00 | 200.00 | 494.10 | 5851.91 | 11.00 | 302.75 | 439.38 | 0.00 | 257.00 | 435.00 | 0.00 | -12.25 | 13056.07 |
| 254 | 43 | 9 | 58 | 364 | 3440.50 | 332.50 | 99.00 | 308.00 | 0.00 | 355.20 | 261.80 | 882.00 | 219.00 | 545.00 | 494.60 | 4722.21 | 26.00 | 299.40 | 466.00 | 20.00 | 140.00 | 0.00 | 0.00 | 188.85 | 12051.06 |
| 7 | 0 | 0 | 0 | 7 | 148.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 261.47 | 0.00 | 0.00 | 9.40 | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 515.37 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 | 1 | 2 | 43 | 103 | 623.00 | 10.00 | 18.00 | 64.00 | 0.00 | 35.00 | 50.00 | 550.00 | 199.00 | 198.00 | 180.10 | 1059.95 | 0.00 | 230.05 | 128.15 | 0.00 | 35.00 | 245.00 | 0.00 | 32.00 | 3459.25 |
| 90 | 4 | 4 | 21 | 119 | 856.50 | 30.00 | 40.00 | 147.00 | 0.00 | 45.00 | 56.00 | 550.00 | 199.00 | 310.00 | 72.00 | 2095.23 | 0.00 | 97.75 | 197.95 | 0.00 | 0.00 | 370.00 | 0.00 | -2.49 | 4807.94 |
| 122 | 17 | 7 | 0 | 146 | 1538.50 | 146.00 | 70.00 | 21.00 | 0.00 | 56.00 | 60.00 | 230.00 | 73.00 | 290.00 | 184.30 | 2413.54 | 29.00 | 206.74 | 209.95 | 0.00 | 95.00 | 475.00 | 0.00 | -1.03 | 6014.00 |
| 208 | 31 | 5 | 31 | 273 | 2859.10 | 230.00 | 47.00 | 119.00 | 0.00 | 120.00 | 98.00 | 1142.00 | 272.00 | 528.00 | 699.35 | 3552.24 | 0.00 | 108.45 | 365.09 | 0.00 | 170.00 | 100.00 | 0.00 | -3.94 | 10132.29 |
| 277 | 45 | 4 | 74 | 400 | 3765.50 | 394.50 | 40.00 | 489.00 | 0.00 | 294.00 | 217.20 | 2681.00 | 647.00 | 130.00 | 615.30 | 5165.50 | 1.00 | 250.10 | 406.32 | 0.00 | 1,046.00 | 20.00 | 0.00 | -1.55 | 15483.66 |
| 88 | 8 | 9 | 15 | 120 | 972.00 | 47.50 | 90.00 | 70.00 | 0.00 | 24.00 | 42.00 | 454.00 | 146.00 | 125.00 | 186.80 | 2204.18 | 2.00 | 153.60 | 126.10 | 0.00 | 54.00 | 120.00 | 0.00 | -10.00 | 4723.18 |
| 47 | 16 | 3 | 0 | 66 | 667.00 | 10.00 | 30.00 | 28.00 | 0.00 | 32.00 | 22.00 | 160.00 | 63.00 | 0.00 | 25.00 | 943.00 | 37.00 | 8.50 | 77.67 | 0.00 | 70.00 | 60.00 | 0.00 | 0.00 | 2170.17 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2189.98 | 0.00 | 324.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2544.20 |
| 3168 | 405 | 103 | 495 | 4161 | 40987.28 | 3540.00 | 1010.00 | 2409.00 | 0.00 | 2648.70 | 2215.80 | 21284.00 | 4781.00 | 5920.00 | 6487.60 | 69690.03 | 284.90 | 4486.85 | 5908.74 | 83.00 | 3515.50 | 4771.00 | 0.00 | 7077.10 | 182129.50 |

Total Shooters: 4,161

| | |
|---|---|
| Net Proceeds | 174,107.00 |
| Sub Contract Gross | 4,998.00 |
| Less fees | |
| Less SE Fees | 92.00 |
| Less Parks Passes | 4,781.00 |
| Other Deductions | |
| Adjusted Proceeds | 174,227.00 |
| Parks Fees @ 6% | 10,453.62 |
| SE Fees Owed 40 | 92.00 |
| Payment | 92.00 |

| | |
|---|---|
| Gross Sales & tax | 182,129.50 |
| less sales & excise tax | 8,021.65 |
| Net Proceeds | 174,107.00 |

| April 1 Settlement | 148,996.43 |
|---|---|
| April Park Fee | 10,453.62 |
| Balance owed | 138,542.81 |

GOV-006074

5208

Hamilton Family Enterprises Inc.
Family Shooting Center
May 2013

| | Quantity | | | | Range Fee | | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Card | May-13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shooter | | | | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | GSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-GE Patches | Range | Classes | | Other | Total |
| A | Y | S | Shot | Total | | | | | | | | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| 30 | 1 | 0 | 10 | 41 | 273.00 | 5.50 | 0.00 | 104.50 | 0.00 | 8.00 | 0.00 | 290.00 | 73.00 | 0.00 | 128.00 | 597.04 | 2.00 | 25.25 | 29.50 | 0.00 | 0.00 | 100.00 | 50.00 | -2.28 | 1552.06 |
| 94 | 5 | 9 | 23 | 131 | 1024.50 | 50.00 | 88.50 | 168.00 | 0.00 | 71.07 | 123.50 | 1914.00 | 219.00 | 0.00 | 138.75 | 1893.63 | 2.00 | 176.05 | 155.04 | 6.00 | 20.00 | 270.00 | 0.00 | 65.00 | 6168.24 |
| 235 | 32 | 4 | 16 | 288 | 3167.50 | 329.00 | 38.50 | 210.00 | 0.00 | 227.00 | 213.00 | 752.00 | 136.00 | 620.00 | 642.30 | 6074.34 | 2.00 | 206.82 | 372.90 | 0.00 | 100.00 | 0.00 | 0.00 | -31.09 | 11924.27 |
| 216 | 26 | 3 | 23 | 268 | 2857.50 | 263.50 | 30.00 | 162.00 | 0.00 | 273.00 | 176.50 | 832.00 | 219.00 | 723.00 | 197.90 | 3356.62 | 5.00 | 257.25 | 338.77 | 0.00 | 35.00 | 0.00 | 102.50 | 0.00 | 9923.84 |
| 72 | 4 | 2 | 10 | 88 | 740.00 | 40.00 | 20.00 | 77.00 | 0.00 | 40.00 | 56.60 | 835.00 | 219.00 | 0.00 | 9.00 | 1101.66 | 31.00 | 78.45 | 111.06 | 20.00 | 60.00 | 350.00 | 0.00 | 0.00 | 3697.76 |
| 44 | 1 | 6 | 3 | 54 | 476.50 | 10.00 | 147.00 | 28.00 | 0.00 | 0.00 | 0.00 | 605.00 | 146.00 | 0.00 | 78.00 | 834.12 | 1.00 | 92.50 | 118.20 | 0.00 | 10.00 | 245.00 | 0.00 | 64.00 | 2799.32 |
| 26 | 1 | 1 | 1 | 29 | 261.50 | 10.00 | 10.00 | 0.00 | 0.00 | 8.00 | 14.00 | 0.00 | 0.00 | 229.00 | 51.00 | 569.87 | 0.00 | 16.17 | 52.15 | 0.00 | 0.00 | 100.00 | 0.00 | -5.56 | 1337.14 |
| 51 | 1 | 3 | 1 | 56 | 482.00 | 10.00 | 30.00 | 14.00 | 0.00 | 9.00 | 0.00 | 180.00 | 63.00 | 0.00 | 80.00 | 892.24 | 1.00 | 92.25 | 40.25 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 2085.74 |
| 69 | 8 | 4 | 36 | 117 | 654.00 | 35.00 | 40.00 | 14.00 | 0.00 | -32.00 | 21.20 | 789.00 | 73.00 | 125.00 | 308.00 | 1381.79 | 1.00 | 109.70 | 178.25 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 4157.44 |
| 234 | 28 | 5 | 39 | 304 | 3227.50 | 254.00 | 117.50 | 227.50 | 0.00 | 254.00 | 282.00 | 170.00 | 0.00 | 295.00 | 437.10 | 4729.32 | 1.00 | 324.88 | 384.90 | 6.00 | 44.00 | 0.00 | 0.00 | 31.52 | 10776.30 |
| 178 | 25 | 9 | 42 | 254 | 2117.00 | 245.50 | 80.00 | 229.00 | 0.00 | 151.00 | 100.00 | 1095.00 | 146.00 | 263.00 | 180.60 | 3493.12 | 3.60 | 359.80 | 326.84 | 0.00 | 515.00 | 0.00 | 0.00 | 53.75 | 9249.41 |
| 47 | 1 | 5 | 6 | 59 | 711.00 | 10.00 | 30.00 | 14.00 | 0.00 | 72.00 | 44.00 | 0.00 | 0.00 | 305.00 | 175.00 | 484.25 | 0.00 | 58.50 | 59.00 | 0.00 | 40.00 | 340.00 | 0.00 | 0.00 | 2393.75 |
| 58 | 2 | 6 | 12 | 78 | 810.50 | 20.00 | 57.50 | 42.00 | 0.00 | 38.00 | 34.60 | 80.00 | 73.00 | 100.00 | 228.20 | 1202.88 | 132.00 | 23.50 | 115.05 | 0.00 | 40.00 | 100.00 | 0.00 | 0.00 | 3003.04 |
| 82 | 1 | 7 | 38 | 98 | 798.50 | 10.00 | 70.00 | 13.00 | 120.00 | 40.00 | 28.00 | 0.00 | 0.00 | 200.00 | 6.00 | 820.79 | 0.00 | 52.25 | 111.15 | 0.00 | 55.00 | 160.00 | 0.00 | -5.74 | 2476.95 |
| 93 | 0 | 6 | 15 | 114 | 1192.50 | 0.00 | 80.00 | 106.00 | 0.00 | 47.00 | 22.00 | 424.00 | 73.00 | 0.00 | 212.00 | 1459.53 | 2.00 | 39.25 | 128.75 | 0.00 | 180.00 | 600.00 | 200.00 | 51.00 | 4723.03 |
| 121 | 14 | 6 | 0 | 141 | 1529.50 | 120.00 | 57.50 | 148.00 | 40.00 | 176.50 | 99.00 | 605.00 | 146.00 | 0.00 | 385.00 | 2296.63 | 3.00 | 218.37 | 177.45 | 0.00 | 95.00 | 0.00 | 0.00 | 59.00 | 5984.85 |
| 206 | 29 | 32 | 40 | 307 | 2914.00 | 244.00 | 50.00 | 112.00 | 200.00 | 297.00 | 248.40 | 945.00 | 345.00 | 280.00 | 534.20 | 3394.58 | 5.00 | 275.95 | 408.27 | 21.00 | 140.00 | 140.00 | 0.00 | 1747.58 | 11904.90 |
| 174 | 25 | 2 | 26 | 228 | 2445.50 | 220.00 | 20.00 | 17.00 | 80.00 | 159.00 | 84.00 | 400.00 | 73.00 | 575.00 | 242.00 | 2919.96 | 0.00 | 180.25 | 315.65 | 0.00 | 65.00 | 20.00 | 0.00 | 170.82 | 7928.68 |
| 53 | 7 | 2 | 3 | 65 | 691.50 | 68.50 | 20.00 | 14.00 | 0.00 | 32.00 | 22.00 | 0.00 | 0.00 | 115.00 | 121.80 | 1214.83 | 0.00 | 70.05 | 104.65 | 0.00 | 30.00 | 0.00 | 0.00 | -10.55 | 2493.97 |
| 70 | 1 | 5 | 15 | 91 | 757.50 | 0.00 | 50.00 | 146.50 | 0.00 | 38.00 | 40.60 | 1399.00 | 219.00 | 0.00 | 140.00 | 1048.94 | 2.00 | 57.67 | 132.05 | 0.00 | 70.00 | 10.00 | 0.00 | 0.00 | 3920.28 |
| 83 | 1 | 4 | 15 | 103 | 1082.00 | 10.00 | 40.00 | 104.50 | 80.00 | 38.00 | 39.20 | 1157.00 | 73.00 | 240.00 | 103.00 | 1549.70 | 1.00 | 41.50 | 193.35 | 0.00 | 365.00 | 20.00 | 0.00 | -1.88 | 5051.77 |
| 83 | 8 | 4 | 5 | 100 | 1034.50 | 70.00 | 40.00 | 48.00 | 0.00 | 54.00 | 30.00 | 230.00 | 73.00 | 0.00 | 260.20 | 1288.04 | 3.00 | 42.35 | 169.05 | 0.00 | 85.00 | 930.00 | 0.00 | 0.00 | 4394.14 |
| 133 | 14 | 6 | 17 | 170 | 1802.50 | 135.00 | 80.00 | 78.00 | 60.00 | 68.00 | 69.80 | 665.00 | 219.00 | 470.00 | 116.00 | 1857.68 | 1.00 | 92.25 | 194.65 | 0.00 | 30.00 | 100.00 | 0.00 | -2.58 | 6910.60 |
| 196 | 24 | 4 | 62 | 289 | 2550.00 | 182.50 | 40.00 | 488.50 | 0.00 | 176.00 | 192.40 | 0.00 | 0.00 | 365.00 | 598.20 | 3707.28 | 43.00 | 335.59 | 348.67 | 0.00 | 40.00 | 0.00 | 0.00 | -8.76 | 9110.38 |
| 207 | 38 | 2 | 26 | 271 | 3040.00 | 357.00 | 20.00 | 58.00 | 520.00 | 206.00 | 178.00 | 230.00 | 73.00 | 665.00 | 414.00 | 2924.57 | 0.00 | 253.20 | 402.67 | 0.00 | 421.50 | 0.00 | 0.00 | 32.00 | 9617.74 |
| 176 | 26 | 4 | 25 | 232 | 2261.00 | 240.00 | 40.00 | 76.50 | 0.00 | 206.00 | 139.20 | 925.00 | 219.00 | 263.00 | 243.10 | 2998.20 | 0.00 | 171.55 | -3.55 | 0.00 | 60.00 | 0.00 | 0.00 | -5.30 | 9034.60 |
| 78 | 0 | 6 | 10 | 96 | 569.00 | 0.00 | 80.00 | 84.00 | 280.00 | 2.00 | 60.00 | 97.00 | 0.00 | 353.00 | 138.00 | 675.80 | 0.00 | 71.25 | 138.95 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 3354.00 |
| 38 | 7 | 6 | 41 | 92 | 525.00 | 70.00 | 50.00 | 28.00 | 1445.00 | 16.00 | 28.00 | 230.00 | 73.00 | 65.00 | 184.00 | 516.61 | 0.00 | 96.35 | 100.45 | 0.00 | 10.00 | 0.00 | 180.00 | 0.00 | 3544.41 |
| 62 | 7 | 5 | 11 | 85 | 723.00 | 40.00 | 50.00 | 88.50 | 280.00 | 32.00 | 0.00 | 180.00 | 83.00 | 66.00 | 199.70 | 1299.97 | 0.00 | 173.00 | 124.80 | 20.00 | 10.00 | 0.00 | 0.00 | -3.13 | 3289.84 |
| 65 | 10 | 4 | 12 | 91 | 697.50 | 70.00 | 40.00 | 0.00 | 0.00 | 64.00 | 79.20 | 612.00 | 73.00 | 125.00 | 215.15 | 1690.60 | 0.00 | 68.30 | 121.25 | 0.00 | 25.00 | 0.00 | 0.00 | -3.13 | 3897.90 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 20.00 | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1083.49 | 1.00 | 294.41 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 | 1698.90 |
| 3269 | 345 | 163 | 565 | 4342 | 42600.50 | 3062.00 | 1505.50 | 2917.50 | 3305.00 | 2915.57 | 2446.50 | 16916.00 | 3089.00 | 6416.00 | 6772.20 | 59884.82 | 272.80 | 4423.64 | 5823.78 | 73.00 | 2840.50 | 4385.00 | 430.00 | 2379.38 | 169857.15 |

Total Shooters: 4,342

| Net Proceeds | | 180,041.00 |
|---|---|---|
| Sub Contract Gross | 4,996.00 | |
| Less fees | | |
| Less SE Fees | 48.30 | |
| Less Parks Passes | 9,069.00 | |
| Other Deductions | | |
| Adjusted Proceeds | | 181,989.70 |
| Parks Fees @ | 6% | 9,712.18 |
| SE Fees Owed | 21 | 49.30 |
| Payment | | 48.30 |

| Gross Sales & tax | 166,857.15 |
|---|---|
| less sales & excise tax | 6,815.54 |
| Net Proceeds | 180,041.00 |

| May 1 Settlement | 138,542.81 |
|---|---|
| April Park Fee | 9,712.18 |
| Balance owed | 128,830.63 |

GOV- 006075

Printed 6/11/2013

5209

Harrison Family Enterprises, Inc.
Family Shooting Center at Cherry Creek State Park
June 2013

| Date | Quantity Shooter A | Y | S | Shot | Total | Range Fee Adult | Youth | Senior | Shotgun Auto Trap | League/Tournament | Hand Trap | Clays | Membership CSSC | Park Pass | Flight Cards | Rentals | Merchandise Ammo | Food & Drink | General | Targets | Awards-DE Patches | Services Range | Classes | Gift Cert | June-13 Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | 13 | 1 | 43 | 233 | 2290.00 | 116.00 | 10.00 | 248.50 | 400.00 | 174.00 | 182.90 | 380.00 | 73.00 | 440.00 | 490.00 | 3069.30 | 1.85 | 268.15 | 228.55 | 20.00 | 180.00 | 0.00 | 50.00 | 57.55 | 8625.50 |
| 2 | 192 | 37 | 5 | 21 | 255 | 2410.00 | 314.50 | 50.00 | 42.00 | 260.00 | 194.00 | 197.20 | 340.00 | 0.00 | 540.00 | 263.70 | 3361.06 | 157.00 | 266.38 | 404.72 | 6.30 | 95.00 | 0.00 | 0.00 | -8.46 | 8955.40 |
| 3 | 77 | 8 | 3 | 4 | 90 | 1013.00 | 60.00 | 30.00 | 0.00 | 0.00 | 47.00 | 55.00 | 97.00 | 0.00 | 0.00 | 102.10 | 987.43 | 0.00 | 117.25 | 180.50 | 0.00 | 40.00 | 20.00 | 0.00 | 30.80 | 2760.08 |
| 4 | 49 | 7 | 8 | 29 | 94 | 655.50 | 66.50 | 90.00 | 83.60 | 1150.00 | 48.00 | 22.00 | 545.00 | 73.00 | 327.00 | 176.50 | 722.93 | 1.00 | 45.84 | 69.00 | 0.00 | 140.00 | 40.00 | 100.00 | 94.50 | 4378.17 |
| 5 | 51 | 13 | 8 | 28 | 100 | 797.50 | 110.00 | 80.00 | 28.00 | 1820.00 | 97.00 | 30.00 | 0.00 | 73.00 | 115.00 | 186.00 | 1127.17 | 4.00 | 42.00 | 98.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4505.27 |
| 6 | 70 | 13 | 11 | 5 | 99 | 751.00 | 107.00 | 250.00 | 17.00 | 0.00 | 35.00 | 53.20 | 410.00 | 63.00 | 100.00 | 82.00 | 1188.89 | 0.00 | 45.00 | 114.00 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 3236.09 |
| 7 | 132 | 21 | 10 | 13 | 176 | 1943.50 | 186.50 | 100.00 | 63.00 | 0.00 | 103.00 | 158.00 | 230.00 | 73.00 | 315.00 | 376.20 | 1959.09 | 76.00 | 49.82 | 246.70 | 0.00 | 170.00 | 0.00 | 100.00 | 16.00 | 6094.61 |
| 8 | 242 | 31 | 2 | 19 | 294 | 3333.50 | 270.00 | 20.00 | 35.00 | 0.00 | 230.00 | 224.60 | 170.00 | 0.00 | 258.00 | 524.00 | 3247.80 | 3.00 | 203.55 | 386.92 | 0.00 | 125.00 | 160.00 | 0.00 | 58.00 | 9247.67 |
| 9 | 153 | 30 | 5 | 40 | 228 | 2052.50 | 226.50 | 50.00 | 158.00 | 0.00 | 141.00 | 143.80 | 760.00 | 146.00 | 120.00 | 309.40 | 2710.88 | 1.00 | 196.42 | 308.10 | 6.00 | 75.00 | 128.00 | 0.00 | 40.74 | 7451.34 |
| 10 | 78 | 15 | 6 | 7 | 106 | 984.00 | 150.00 | 60.00 | 28.00 | 260.00 | 84.00 | 24.00 | 776.00 | 219.00 | 180.00 | 172.90 | 1675.20 | 0.00 | 113.90 | 202.20 | 0.00 | 55.00 | 120.00 | 0.00 | -1.30 | 4842.90 |
| 11 | 81 | 7 | 4 | 19 | 111 | 960.50 | 70.00 | 40.00 | 69.00 | 160.00 | 32.00 | 16.00 | 485.00 | 135.00 | 0.00 | 159.20 | 1086.39 | 1.00 | 84.90 | 131.37 | 8.80 | 45.00 | 180.00 | 105.00 | 1,746.87 | 5368.03 |
| 12 | 80 | 12 | 3 | 29 | 124 | 1107.00 | 120.00 | 30.00 | 42.00 | 1500.00 | 54.00 | 44.00 | 97.00 | 0.00 | 0.00 | 194.50 | 1195.61 | 0.00 | 38.50 | 186.65 | 0.00 | 20.00 | 120.00 | 0.00 | 32.00 | 4776.26 |
| 13 | 70 | 11 | 8 | 6 | 95 | 757.00 | 110.00 | 77.00 | 53.00 | 20.00 | 47.00 | 36.00 | 97.00 | 0.00 | 80.00 | 311.20 | 1000.88 | 125.00 | 62.60 | 149.20 | 0.00 | 50.00 | 664.00 | 0.00 | 21.86 | 3861.83 |
| 14 | 113 | 13 | 7 | 30 | 163 | 1520.00 | 110.00 | 70.00 | 209.50 | 0.00 | 125.00 | 102.00 | 510.00 | 0.00 | 275.00 | 169.00 | 1773.57 | 0.00 | 89.00 | 169.50 | 0.00 | 95.00 | 0.00 | 0.00 | 38.50 | 5235.27 |
| 15 | 213 | 35 | 6 | 34 | 289 | 2813.00 | 290.00 | 60.00 | 147.00 | 0.00 | 358.00 | 223.60 | 945.00 | 219.00 | 390.00 | 535.90 | 3843.86 | 0.00 | 257.00 | 375.52 | 0.00 | 770.00 | 0.00 | 0.00 | -8.93 | 11104.95 |
| 16 | 291 | 33 | 10 | 51 | 385 | 4008.00 | 314.00 | 98.50 | 35.00 | 0.00 | 280.00 | 303.80 | 330.00 | 63.00 | 943.00 | 541.20 | 3550.93 | 0.00 | 341.25 | 536.47 | 0.00 | 935.50 | 0.00 | 0.00 | -15.01 | 12211.14 |
| 17 | 105 | 12 | 7 | 0 | 124 | 1335.00 | 100.00 | 70.00 | 28.00 | 0.00 | 98.00 | 51.00 | 487.00 | 136.00 | 70.00 | 284.00 | 1858.93 | 0.00 | 91.70 | 282.95 | 0.00 | 25.00 | 40.00 | 0.00 | 16.00 | 4835.58 |
| 18 | 79 | 11 | 5 | 24 | 119 | 1090.50 | 110.00 | 50.00 | 158.00 | 0.00 | 71.00 | 62.80 | 0.00 | 0.00 | 70.00 | 401.00 | 1308.16 | 3.00 | 231.30 | 165.95 | 8.00 | 25.00 | 0.00 | 0.00 | 157.70 | 3910.21 |
| 19 | 70 | 8 | 8 | 43 | 129 | 872.30 | 78.50 | 80.00 | 54.50 | 0.00 | 70.00 | 70.00 | 650.00 | 136.00 | 0.00 | 70.00 | 1341.69 | 1.00 | 169.95 | 168.75 | 14.90 | 85.00 | 20.00 | 0.00 | -0.40 | 3736.39 |
| 20 | 96 | 18 | 4 | 13 | 131 | 1275.00 | 110.00 | 40.00 | 14.00 | 0.00 | 72.00 | 64.00 | 0.00 | 0.00 | 130.00 | 123.00 | 1582.89 | 104.00 | 129.30 | 176.00 | 0.00 | 70.00 | 40.00 | 0.00 | 32.00 | 3941.99 |
| 21 | 122 | 22 | 4 | 11 | 159 | 1610.50 | 210.00 | 40.00 | 59.00 | 0.00 | 140.50 | 202.20 | 0.00 | 0.00 | 65.00 | 122.25 | 1959.99 | 1.00 | 85.85 | 322.05 | 0.00 | 20.00 | 0.00 | 100.00 | 7.00 | 4945.84 |
| 22 | 169 | 26 | 3 | 41 | 239 | 2341.50 | 160.00 | 26.50 | 210.00 | 0.00 | 126.00 | 122.00 | 642.00 | 73.00 | 660.00 | 270.70 | 2635.64 | 0.00 | 226.57 | 312.47 | 0.00 | 90.00 | 0.00 | 0.00 | 32.00 | 7757.38 |
| 23 | 268 | 40 | 8 | 27 | 339 | 3542.00 | 350.00 | 60.00 | -21.00 | 0.00 | 325.00 | 265.20 | 410.00 | 199.00 | 938.00 | 503.00 | 4246.52 | 0.00 | 178.40 | 539.22 | 9.00 | 130.00 | 0.00 | 0.00 | -3.85 | 11871.49 |
| 24 | 94 | 16 | 3 | 19 | 132 | 1176.00 | 160.00 | 30.00 | 67.00 | 0.00 | 72.00 | 80.00 | 500.00 | 73.00 | 245.00 | 176.70 | 991.79 | 2.00 | 45.00 | 179.45 | 0.00 | 80.00 | 0.00 | 0.00 | -7.35 | 3786.59 |
| 25 | 85 | 8 | 0 | 26 | 119 | 1135.00 | 75.00 | 0.00 | 105.00 | 0.00 | 89.00 | 64.90 | 0.00 | 0.00 | 125.00 | 259.50 | 1098.13 | 0.00 | 313.25 | 128.65 | 0.00 | 50.00 | 100.00 | 0.00 | 0.00 | 3547.54 |
| 26 | 72 | 15 | 3 | 38 | 129 | 979.50 | 130.00 | 30.00 | 48.00 | 0.00 | 112.00 | 62.80 | 0.00 | 73.00 | 283.00 | 166.00 | 1464.84 | 1.00 | 130.20 | 127.65 | 0.00 | 45.00 | 225.00 | 0.00 | 0.00 | 3774.69 |
| 27 | 65 | 15 | 2 | 9 | 91 | 845.00 | 146.50 | 20.00 | 42.00 | 0.00 | 46.00 | 22.00 | 0.00 | 0.00 | 60.00 | 157.00 | 1947.73 | 0.00 | 88.40 | 114.95 | 0.00 | 30.00 | 420.00 | 0.00 | -18.66 | 3920.92 |
| 28 | 122 | 13 | 9 | 20 | 164 | 1586.00 | 117.00 | 90.00 | 179.00 | 0.00 | 109.00 | 129.80 | 1155.00 | 219.00 | 135.00 | 349.00 | 1833.32 | 90.00 | 507.05 | 245.35 | 0.00 | 40.00 | 0.00 | 0.00 | 48.00 | 6815.52 |
| 29 | 151 | 8 | 1 | 19 | 179 | 1952.00 | 80.00 | 10.00 | 49.00 | 0.00 | 147.00 | 150.00 | 460.00 | 146.00 | 300.00 | 493.00 | 1863.88 | 0.00 | 214.15 | 259.80 | 0.00 | 70.00 | 120.00 | 0.00 | 32.00 | 6900.83 |
| 30 | 208 | 24 | 2 | 52 | 284 | 2755.00 | 234.00 | 20.00 | 243.50 | 0.00 | 175.00 | 110.00 | 1155.00 | 355.00 | 466.00 | 306.00 | 3011.44 | 2.00 | 910.55 | 346.80 | 8.00 | 318.00 | 180.00 | 0.00 | 72.00 | 10205.10 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 116.50 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1248.58 | 0.00 | 201.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1748.65 |
| Total | 3770 | 534 | 155 | 721 | 5180 | 49751.30 | 4890.00 | 1664.00 | 2809.10 | 5760.00 | 3693.80 | 3241.80 | 11650.00 | 2648.00 | 7412.00 | 8272.75 | 60692.32 | 573.85 | 5706.92 | 7158.74 | 81.00 | 3923.50 | 2597.00 | 455.00 | 2471.75 | 182326.03 |

Total Shooters: 5,180

| | |
|---|---|
| Net Proceeds | 175,210.00 |
| Sub Contract Gross | 5,223.00 |
| Less fees | |
| Less SE Fees | 46.00 |
| Less Parks Passes | 2,548.00 |
| Other Deductions | 2,144.12 |
| Adjusted Proceeds | 177,839.00 |
| Parks Fees @ 6% | 10,670.34 |
| SE Fees Owed 20 | 46.00 |
| Payment | 46.00 |

| | |
|---|---|
| Gross Sales & tax | 182,326.03 |
| less sales & excise tax | 7,115.74 |
| Net Proceeds | 175,210.00 |

| | |
|---|---|
| June 1 Settlement | 128,830.80 |
| June Park Fee | 13,679.34 |
| Balance owed | 113,160.28 |

60602 - 30⁸⁄₈
187826 - 30⁸⁄₈

GOV-006076

Printed 7/16/2013

5210

Hamilton Family Enterprises, Inc
Family Shooting Center
July 2013

| Date | Quantity Shooter | | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Ammo | Merchandise | | | Targets | Awards-DE Patches | Services | | Gift Cert | July-13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournament | Hand Trap | Clays | CSSC | Park Pass | | | | Food & Drink | General | | | Range | Classes | | Other | Total |
| 1 | 122 | 11 | 3 | 16 | 132 | 1296.00 | 100.00 | 30.00 | 14.00 | 0.00 | 144.00 | 22.00 | 935.00 | 292.00 | 180.00 | 288.00 | 1246.38 | 0.50 | 62.25 | 142.22 | 0.00 | 135.00 | 40.00 | 0.00 | 12.70 | 4927.55 |
| 2 | 94 | 14 | 10 | 27 | 145 | 1141.00 | 128.50 | 65.50 | 65.00 | 0.00 | 54.00 | 41.20 | 390.00 | 136.00 | 390.00 | 301.00 | 1507.45 | 1.00 | 52.55 | 221.12 | 0.00 | 65.00 | 0.00 | 0.00 | -1.13 | 4490.18 |
| 3 | 91 | 16 | 4 | 43 | 156 | 1149.00 | 160.00 | 37.00 | 180.00 | 0.00 | 63.00 | 48.60 | 699.00 | 0.00 | 180.00 | 154.00 | 1685.57 | 0.00 | 28.87 | 195.27 | 30.80 | 85.00 | 0.00 | 0.00 | 16.00 | 4652.81 |
| 4 | 122 | 8 | 2 | 16 | 151 | 1630.50 | 90.00 | 20.00 | 97.00 | 0.00 | 119.00 | 125.40 | 97.00 | 0.00 | 410.00 | 197.50 | 1387.95 | 0.00 | 63.45 | 133.30 | 0.00 | 30.00 | 0.00 | 0.00 | 15.00 | 4389.10 |
| 5 | 212 | 39 | 9 | 32 | 292 | 2718.50 | 346.50 | 90.00 | 7.00 | 0.00 | 246.00 | 183.00 | 650.00 | 219.00 | 681.00 | 326.50 | 2427.59 | 0.00 | 146.80 | 458.02 | 0.00 | 138.75 | 40.00 | 0.00 | -15.00 | 8612.45 |
| 6 | 262 | 44 | 5 | 39 | 350 | 3901.50 | 360.00 | 50.00 | 138.50 | 0.00 | 248.00 | 220.00 | 740.00 | 148.00 | 321.75 | 456.00 | 2716.28 | 125.00 | 254.92 | 379.86 | 0.00 | 120.00 | 20.00 | 0.00 | 74.50 | 10126.34 |
| 7 | 219 | 13 | 1 | 37 | 270 | 2878.50 | 130.00 | 10.00 | 165.00 | 0.00 | 165.00 | 162.50 | 980.00 | 219.00 | 390.00 | 247.80 | 3317.80 | 1.00 | 168.50 | 458.75 | 16.00 | 35.00 | 216.00 | 0.00 | 37.90 | 9380.55 |
| 8 | 66 | 6 | 3 | 8 | 85 | 898.50 | 60.00 | 30.00 | 0.00 | 0.00 | 76.00 | 104.50 | 0.00 | 0.00 | 0.00 | 128.00 | 1377.42 | 0.00 | 72.50 | 144.30 | 0.00 | 0.00 | 120.00 | 0.00 | -3.50 | 3030.82 |
| 9 | 69 | 12 | 5 | 15 | 101 | 864.50 | 115.00 | 50.00 | 74.00 | 0.00 | 87.00 | 78.00 | 230.00 | 73.00 | 415.00 | 292.00 | 1049.88 | 9.50 | 47.87 | 123.90 | 0.00 | 55.00 | 0.00 | 50.00 | 0.00 | 3541.75 |
| 10 | 78 | 12 | 10 | 42 | 142 | 624.50 | 60.00 | 100.00 | 56.00 | 0.00 | 88.00 | 14.00 | 180.00 | 138.00 | 130.00 | 288.00 | 670.59 | 10.00 | 47.10 | 127.75 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 3069.84 |
| 11 | 125 | 16 | 3 | 22 | 166 | 1311.00 | 140.00 | 30.00 | 215.50 | 0.00 | 71.00 | 64.00 | 500.00 | 63.00 | 358.00 | 236.10 | 1352.12 | 61.00 | 135.34 | 232.80 | 0.00 | 283.00 | 328.00 | 0.00 | -0.80 | 5618.68 |
| 12 | 125 | 16 | 5 | 22 | 170 | 1591.00 | 173.00 | 50.00 | 70.00 | 0.00 | 108.00 | 128.40 | 400.00 | 73.00 | 525.00 | 284.80 | 2489.25 | 0.00 | 144.02 | 252.75 | 20.00 | 95.00 | 0.00 | 0.00 | 30.67 | 8358.09 |
| 13 | 209 | 31 | 3 | 37 | 280 | 2969.00 | 240.00 | 30.00 | 139.00 | 0.00 | 263.00 | 76.00 | 272.00 | 63.00 | 730.00 | 363.00 | 3433.84 | 127.00 | 235.80 | 456.00 | 0.00 | 42.00 | 360.00 | 0.00 | -13.88 | 9784.65 |
| 14 | 224 | 38 | 6 | 21 | 291 | 3024.00 | 310.00 | 77.00 | 91.00 | 0.00 | 238.00 | 184.80 | 1152.00 | 148.00 | 510.00 | 330.80 | 3083.46 | 1.00 | 378.52 | 460.15 | 0.00 | 506.00 | 0.00 | 0.00 | -8.50 | 10316.83 |
| 15 | 86 | 8 | 2 | 8 | 104 | 982.00 | 70.00 | 20.00 | 49.00 | 0.00 | 24.00 | 28.00 | 0.00 | 0.00 | 0.00 | 91.00 | 1239.23 | 4.00 | 34.00 | 194.35 | 0.00 | 35.00 | 0.00 | 0.00 | -28.14 | 2742.44 |
| 16 | 103 | 16 | 6 | 18 | 143 | 1128.50 | 158.50 | 60.00 | 20.50 | 0.00 | 86.00 | 126.80 | 150.00 | 0.00 | 115.00 | 180.60 | 1193.49 | 43.00 | 96.50 | 105.70 | 0.00 | 154.50 | 0.00 | 0.00 | 1,747.75 | 5905.64 |
| 17 | 110 | 11 | 9 | 0 | 130 | 1078.00 | 110.00 | 66.50 | 208.50 | 0.00 | 46.00 | 54.60 | 0.00 | 0.00 | 140.00 | 246.00 | 2007.21 | 20.00 | 70.22 | 120.77 | 0.00 | 89.00 | 0.00 | 50.00 | 0.00 | 4308.80 |
| 18 | 111 | 22 | 13 | 6 | 152 | 1244.00 | 218.50 | 126.00 | 42.50 | 0.00 | 72.00 | 55.00 | 230.00 | 73.00 | 0.00 | 404.00 | 1433.19 | 0.00 | 170.22 | 222.45 | 2.00 | 60.00 | 500.00 | 0.00 | 16.00 | 4798.68 |
| 19 | 104 | 7 | 7 | 19 | 137 | 1432.50 | 70.00 | 70.00 | 35.00 | 0.00 | 116.50 | 74.00 | 400.00 | 75.00 | 0.00 | 104.00 | 1548.46 | 0.00 | 110.00 | 169.45 | 0.00 | 75.00 | 0.00 | 0.00 | -12.80 | 4190.83 |
| 20 | 248 | 39 | 9 | 35 | 331 | 3833.25 | 388.50 | 90.00 | 180.50 | 0.00 | 254.00 | 148.00 | 650.00 | 146.00 | 505.00 | 597.50 | 2879.89 | 1.00 | 128.95 | 478.50 | 0.00 | 80.00 | 0.00 | 0.00 | 80.00 | 10004.19 |
| 21 | 190 | 39 | 2 | 31 | 262 | 2894.50 | 328.00 | 20.00 | 145.00 | 0.00 | 172.00 | 151.80 | 170.00 | 0.00 | 893.00 | 578.00 | 2710.95 | 67.00 | 125.10 | 392.22 | 0.00 | 215.00 | 0.00 | 0.00 | -5.90 | 8394.67 |
| 22 | 84 | 15 | 8 | 14 | 101 | 890.50 | 130.00 | 77.00 | 63.00 | 0.00 | 88.00 | 76.00 | 267.00 | 0.00 | 0.00 | 145.00 | 1059.51 | 0.00 | 82.75 | 179.07 | 0.00 | 70.00 | 72.50 | 0.00 | -2.63 | 3511.70 |
| 23 | 59 | 15 | 5 | 12 | 91 | 840.00 | 150.00 | 50.00 | 23.50 | 0.00 | 58.00 | 58.00 | 0.00 | 0.00 | 0.00 | 145.00 | 1097.40 | 0.00 | 60.00 | 122.27 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 2692.17 |
| 24 | 68 | 10 | 11 | 31 | 120 | 890.50 | 80.00 | 110.00 | 28.00 | 0.00 | 64.00 | 14.00 | 0.00 | 0.00 | 0.00 | 118.00 | 955.86 | 1.00 | 36.50 | 143.70 | 7.00 | 25.00 | 0.00 | 0.00 | 0.00 | 2485.56 |
| 25 | 99 | 18 | 2 | 14 | 133 | 1103.15 | 180.00 | 20.00 | 21.00 | 0.00 | 125.00 | 73.20 | 0.00 | 0.00 | 65.00 | 202.00 | 702.50 | 0.00 | 19.00 | 132.17 | 0.00 | 65.00 | 335.00 | 0.00 | -20.00 | 3025.07 |
| 26 | 110 | 11 | 11 | 20 | 152 | 1367.00 | 87.00 | 110.00 | 21.00 | 0.00 | 71.00 | 83.20 | 760.00 | 148.00 | 85.00 | 94.20 | 1414.51 | 2.00 | 79.50 | 205.77 | 16.00 | 45.00 | 50.00 | 0.00 | -5.86 | 4477.33 |
| 27 | 213 | 40 | 7 | 45 | 305 | 3142.52 | 350.00 | 70.00 | 28.00 | 0.00 | 186.00 | 133.80 | 0.00 | 0.00 | 893.00 | 898.00 | 2736.32 | 74.00 | 93.82 | 472.32 | 0.00 | 49.00 | 100.00 | 0.00 | 32.00 | 9218.78 |
| 28 | 175 | 21 | 2 | 29 | 227 | 2589.50 | 165.50 | 20.00 | 111.50 | 0.00 | 127.00 | 103.20 | 460.00 | 148.00 | 555.00 | 220.50 | 2173.98 | 94.00 | 88.20 | 250.50 | 0.00 | 221.00 | 0.00 | 0.00 | 48.00 | 7207.88 |
| 29 | 79 | 6 | 3 | 3 | 91 | 1148.00 | 51.00 | 30.00 | 42.00 | 0.00 | 56.00 | 60.00 | 0.00 | 0.00 | 220.00 | 83.00 | 524.01 | 2.00 | 65.75 | 99.05 | 0.00 | 10.00 | 260.00 | 0.00 | 0.00 | 2980.81 |
| 30 | 91 | 21 | 7 | 27 | 146 | 1102.52 | 210.00 | 70.00 | 161.00 | 0.00 | 101.00 | 48.60 | 0.00 | 0.00 | 195.00 | 343.00 | 1068.21 | 0.65 | 18.85 | 158.50 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 3507.43 |
| 31 | 79 | 9 | 10 | 38 | 136 | 1015.50 | 57.00 | 86.50 | 91.00 | 0.00 | 24.00 | 14.00 | 180.00 | 63.00 | 0.00 | 237.50 | 1600.05 | 0.00 | 74.50 | 136.30 | 0.00 | 43.00 | 0.00 | 0.00 | -4.42 | 3574.64 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1824.68 | 1.70 | 115.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2031.38 |
| Tot | 3899 | 690 | 185 | 728 | 5492 | 52617.44 | 5267.00 | 1626.50 | 2864.00 | 0.00 | 3822.00 | 2732.00 | 10872.00 | 2213.00 | 8568.75 | 8547.60 | 59571.10 | 945.65 | 3245.27 | 7314.70 | 93.80 | 2997.25 | 2481.50 | 100.00 | 1990.26 | 172441.42 |

| | | |
|---|---|---|
| Net Proceeds | | 165,851.00 |
| Sub Contract Net Gross | | 6,575.41 |
| Less fees | | |
| Less SE Fees | | 48.30 |
| Less Parks Passes | | 2,213.00 |
| Other Deductions | | 62.29 |
| Adjusted Proceeds | | 170,102.82 |
| Parks Fees @ | 6% | 10,206.17 |
| SE Fees Owed | 21 | 48.30 |
| **Payment** | | **48.30** |

| | | |
|---|---|---|
| Gross Sales & tax | | 172,441.42 |
| less sales & excise tax | | 6,589.83 |
| Net Proceeds | | 165,851.00 |

| | |
|---|---|
| July 1 Settlement | 118,150.26 |
| July Park Fee | 10,206.17 |
| Balance owed | 107,954.09 |

GOV- 006077

Printed 8/21/2013

5211

Hamilton Family Enterprises, Inc.
Family Shooting Center
August Park Report 2013

| | Quantity (Shooters) | | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cart | August-13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DB Patches | Range | Classes | | Other | Total |
| 1 | 91 | 19 | 6 | 22 | 138 | 1194.50 | 188.50 | 60.00 | 14.00 | 0.00 | 54.00 | 56.60 | 370.00 | 136.00 | 170.00 | 270.50 | 1161.47 | 0.00 | 34.85 | 157.80 | 0.00 | 68.50 | 120.00 | 0.00 | -8.40 | 3882.32 |
| 2 | 127 | 31 | 9 | 39 | 206 | 1610.00 | 239.50 | 90.00 | 181.00 | 0.00 | 118.00 | 79.80 | 330.00 | 73.00 | 185.00 | 321.10 | 1649.58 | 30.00 | 119.80 | 257.40 | 0.00 | 105.00 | 40.00 | 0.00 | -7.73 | 5328.25 |
| 3 | 223 | 32 | 9 | 51 | 315 | 3035.00 | 315.50 | 90.00 | 151.00 | 0.00 | 143.20 | 128.80 | 230.00 | 73.00 | 386.00 | 595.50 | 2943.09 | 2.00 | 117.27 | 447.20 | 0.00 | 55.00 | 0.00 | 100.00 | 52.66 | 8795.04 |
| 4 | 227 | 34 | 3 | 21 | 285 | 2220.00 | 330.00 | 30.00 | 0.00 | 0.00 | 246.00 | 170.80 | 345.00 | 73.00 | 613.00 | 259.50 | 1841.92 | 0.00 | 203.25 | 368.19 | 2.00 | 210.00 | 0.00 | 0.00 | 12.26 | 7862.62 |
| 5 | 94 | 19 | 13 | 10 | 138 | 1275.50 | 188.50 | 130.00 | 49.00 | 40.00 | 64.00 | 50.00 | 390.00 | 136.00 | 355.00 | 251.00 | 764.03 | 0.00 | 55.00 | 164.50 | 0.00 | 135.50 | 20.00 | 0.00 | 12.54 | 3948.57 |
| 6 | 134 | 15 | 5 | 14 | 168 | 1768.50 | 127.00 | 48.50 | 91.00 | 80.00 | 101.00 | 42.00 | 100.00 | 3.00 | 240.00 | 302.00 | 1124.83 | 0.00 | 45.00 | 223.30 | 0.00 | 45.00 | 0.00 | 0.00 | 7.47 | 4315.60 |
| 7 | 87 | 17 | 4 | 43 | 151 | 1201.50 | 90.00 | 38.50 | 84.00 | 150.00 | 67.00 | 97.20 | 0.00 | 0.00 | 65.00 | 163.50 | 1278.00 | 0.00 | 136.80 | 155.00 | 0.00 | 25.00 | 650.00 | 0.00 | 0.00 | 4291.30 |
| 8 | 119 | 16 | 6 | 16 | 156 | 1618.50 | 157.00 | 60.00 | 189.00 | 40.00 | 79.00 | 57.60 | 330.00 | 73.00 | 0.00 | 250.10 | 1399.45 | 0.00 | 158.50 | 237.95 | 0.00 | 170.00 | 755.00 | 0.00 | -2.99 | 5399.17 |
| 9 | 139 | 27 | 16 | 15 | 197 | 1842.50 | 285.50 | 157.00 | 91.00 | 0.00 | 127.00 | 92.60 | 780.00 | 209.00 | 245.00 | 287.30 | 1332.67 | 0.00 | 66.67 | 284.76 | 0.00 | 112.00 | 40.00 | 40.00 | 48.00 | 5821.99 |
| 10 | 250 | 58 | 10 | 49 | 357 | 3602.00 | 490.00 | 100.00 | 167.00 | 0.00 | 221.00 | 134.80 | 760.00 | 0.00 | 277.00 | 895.00 | 3488.02 | 3.00 | 238.65 | 520.75 | 4.00 | 180.00 | 0.00 | 0.00 | 42.00 | 11123.02 |
| 11 | 241 | 44 | 3 | 27 | 315 | 3255.00 | 358.50 | 30.00 | 35.00 | 40.00 | 244.00 | 167.80 | 1297.00 | 146.00 | 285.00 | 352.00 | 1950.28 | 190.00 | 135.60 | 468.45 | 3.00 | 139.00 | 0.00 | 0.00 | 4.89 | 8958.62 |
| 12 | 91 | 19 | 6 | 7 | 122 | 1266.50 | 188.50 | 50.00 | 42.00 | 40.00 | 84.00 | 26.00 | 230.00 | 73.00 | 115.00 | 250.00 | 796.71 | 0.00 | 53.15 | 159.10 | 0.00 | 90.00 | 0.00 | 0.00 | 16.00 | 3378.68 |
| 13 | 93 | 17 | 9 | 18 | 137 | 1138.00 | 170.00 | 90.00 | 158.00 | 340.00 | 70.00 | 29.20 | 160.00 | 63.00 | 325.00 | 289.50 | 1416.09 | 2.00 | 65.11 | 168.90 | 0.00 | 45.00 | 20.00 | 0.00 | -0.61 | 4507.19 |
| 14 | 103 | 16 | 10 | 35 | 166 | 1459.50 | 140.00 | 97.00 | 357.00 | 80.00 | 128.00 | 72.00 | 608.00 | 146.00 | 0.00 | 288.00 | 1456.07 | 0.00 | 48.75 | 187.75 | 0.00 | 94.00 | 0.00 | 0.00 | -17.60 | 4996.47 |
| 15 | 98 | 26 | 17 | 14 | 155 | 1274.50 | 267.00 | 170.00 | 20.50 | 220.00 | 62.00 | 66.00 | 327.00 | 73.00 | 380.00 | 284.00 | 1454.18 | 2.00 | 55.50 | 246.20 | 6.30 | 185.50 | 700.00 | 0.00 | 116.00 | 6308.83 |
| 16 | 125 | 12 | 6 | 22 | 165 | 1551.50 | 120.00 | 60.00 | 147.00 | 160.00 | 85.00 | 59.00 | 725.00 | 146.00 | 900.00 | 164.50 | 938.38 | 81.00 | 42.00 | 218.30 | 3.40 | 45.00 | 0.00 | 0.00 | 18.75 | 6308.83 |
| 17 | 250 | 57 | 10 | 0 | 317 | 3596.50 | 535.50 | 100.00 | 382.50 | 340.00 | 254.00 | 197.20 | 780.00 | 209.00 | 493.00 | 414.00 | 2310.35 | 54.00 | 253.25 | 491.52 | 11.00 | 184.00 | 100.00 | 0.00 | 238.00 | 10744.82 |
| 18 | 257 | 39 | 5 | 37 | 338 | 3887.50 | 305.50 | 60.00 | 245.00 | 150.00 | 288.20 | 284.60 | 0.00 | 0.00 | 555.00 | 536.10 | 2176.49 | 52.00 | 91.51 | 464.80 | 0.00 | 779.00 | 0.00 | 0.00 | 30.50 | 9804.20 |
| 19 | 59 | 11 | 5 | 6 | 81 | 851.50 | 80.00 | 60.00 | 42.00 | 0.00 | 55.00 | 36.00 | 230.00 | 73.00 | 0.00 | 139.00 | 580.03 | 0.00 | 8.00 | 111.25 | 0.00 | 5.00 | 0.00 | 0.00 | -11.26 | 2148.52 |
| 20 | 62 | 10 | 5 | 17 | 94 | 840.00 | 50.00 | 50.00 | 119.00 | 300.00 | 105.00 | 14.00 | 400.00 | 146.00 | 65.00 | 123.20 | 589.21 | 3.00 | 25.00 | 125.95 | 60.00 | 110.00 | 0.00 | 0.00 | 24.00 | 3102.96 |
| 21 | 94 | 7 | 7 | 43 | 151 | 1113.50 | 50.00 | 70.00 | 132.00 | 1210.00 | 55.00 | 30.00 | 320.00 | 0.00 | 450.00 | 176.50 | 1053.49 | 22.00 | 29.50 | 125.99 | 0.00 | 66.00 | 162.50 | 0.00 | 195.61 | 5262.09 |
| 22 | 87 | 7 | 10 | 16 | 100 | 949.50 | 20.00 | 100.00 | 35.00 | 0.00 | 24.00 | 28.00 | 572.00 | 73.00 | 225.00 | 164.00 | 481.70 | 1.00 | 54.75 | 130.05 | 0.00 | 123.00 | 435.00 | 0.00 | 1708.00 | 5049.00 |
| 23 | 143 | 5 | 6 | 30 | 188 | 2014.00 | 60.00 | 59.50 | 288.50 | 0.00 | 142.00 | 28.00 | 0.00 | 0.00 | 130.00 | 187.00 | 1115.49 | 0.00 | 91.52 | 190.32 | 0.00 | 40.00 | 0.00 | 0.00 | 62.20 | 4621.53 |
| 24 | 228 | 35 | 6 | 55 | 324 | 3212.00 | 348.50 | 60.00 | 373.00 | 300.00 | 236.20 | 279.80 | 0.00 | 0.00 | 515.00 | 739.10 | 3296.90 | 3.00 | 134.42 | 477.65 | 0.00 | 365.00 | 120.00 | 0.00 | -10.84 | 10451.93 |
| 25 | 277 | 47 | 9 | 36 | 369 | 4141.50 | 425.50 | 88.50 | 231.00 | 150.00 | 340.00 | 344.80 | 630.00 | 146.00 | 593.00 | 381.50 | 2380.31 | 107.00 | 182.17 | 455.02 | 0.00 | 252.00 | 0.00 | 0.00 | 17.95 | 10709.25 |
| 26 | 98 | 6 | 10 | 6 | 119 | 1269.00 | 50.00 | 54.00 | 14.00 | 0.00 | 87.00 | 49.60 | 0.00 | 0.00 | 65.00 | 309.10 | 1014.38 | 0.50 | 39.50 | 149.05 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 3165.13 |
| 27 | 75 | 11 | 10 | 12 | 108 | 1043.50 | 90.00 | 100.00 | 28.00 | 110.00 | 64.00 | 36.00 | 160.00 | 63.00 | 180.00 | 225.00 | 765.45 | 0.00 | 60.00 | 107.04 | 0.00 | 10.00 | 0.00 | 0.00 | 74.00 | 3020.99 |
| 28 | 81 | 4 | 5 | 50 | 120 | 731.00 | 40.00 | 50.00 | 243.50 | 150.00 | 39.00 | 22.00 | 0.00 | 0.00 | 175.00 | 99.00 | 732.40 | 48.00 | 87.50 | 111.85 | 0.00 | 139.00 | 0.00 | 0.00 | 69.75 | 2707.00 |
| 29 | 84 | 6 | 9 | 21 | 120 | 1033.50 | 57.00 | 65.00 | 238.00 | 110.00 | 56.00 | 28.00 | 0.00 | 0.00 | 0.00 | 103.00 | 797.65 | 0.00 | 47.25 | 147.25 | 0.00 | 60.00 | 0.00 | 0.00 | -5.00 | 2758.75 |
| 30 | 168 | 9 | 9 | 41 | 227 | 2329.50 | 70.00 | 90.00 | 377.00 | 0.00 | 119.00 | 28.00 | 830.00 | 136.00 | 449.00 | 305.00 | 1872.51 | 91.30 | 105.92 | 260.57 | 0.00 | 125.00 | 0.00 | 0.00 | -3.70 | 7043.10 |
| 31 | 226 | 32 | 5 | 29 | 292 | 3192.50 | 317.00 | 50.00 | 210.00 | 0.00 | 288.00 | 238.40 | 340.00 | 0.00 | 345.00 | 512.70 | 2771.22 | 16.50 | 251.37 | 338.52 | 0.00 | 169.50 | 0.00 | 0.00 | 76.52 | 9215.53 |
| | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | -4080.00 | 0.00 | 6.80 | 0.00 | 0.00 | 0.00 | 0.00 | 922.20 | 0.00 | 64.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3044.41 |
| | 4391 | 690 | 240 | 607 | 6128 | 60479.00 | 6094.50 | 2378.00 | 4785.50 | -80.00 | 4024.60 | 3084.40 | 11264.00 | 2269.00 | 8775.00 | 9893.70 | 47835.43 | 703.30 | 3110.26 | 7970.79 | 89.70 | 4200.00 | 3163.50 | 140.00 | 2756.45 | 180453.14 |

Total Shooters:   6,128

| | | |
|---|---|---|
| Net Proceeds | 174,792.00 | |
| Sub Contract Gross | 6,747.12 | |
| Less fees | | |
| Less SE Fees | 50.60 | |
| Less Parks Passes | 2,269.00 | |
| Other Deductions | | |
| Adjusted Proceeds | 179,219.52 | |
| Parks Fees @ | 6% | 10,753.17 |
| SE Fees Owed | 22 | 50.60 |
| Payment | | 50.60 |

| | |
|---|---|
| Gross Sales & tax | 180,453.14 |
| less sales & excise tax | 5,660.99 |
| Net Proceeds | 174,792.00 |

| | |
|---|---|
| Aug 1 Settlement | 107,954.09 |
| Aug Park Fee | 10,753.17 |
| Balance owed | 97,200.92 |

Printed 9/19/2013

GOV-006078

Hamilton Family Enterprises, Inc
Family Shooting Center
September 2013

| Quantity Shooter | | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | September-13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSBC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | | Other | Total |
| 228 | 47 | 10 | 45 | 328 | 3289.50 | 425.50 | 100.00 | 77.00 | 150.00 | 252.40 | 265.60 | 480.00 | 146.00 | 663.00 | 560.00 | 2633.22 | 0.00 | 149.50 | 490.55 | 0.00 | 260.00 | 0.00 | 0.00 | -38.63 | 10049.64 |
| 248 | 50 | 5 | 25 | 328 | 3425.50 | 361.50 | 50.00 | 98.00 | 0.00 | 263.00 | 243.20 | 440.00 | 146.00 | 931.00 | 287.90 | 2822.85 | 103.00 | 176.35 | 469.19 | 0.00 | 170.00 | 0.00 | 0.00 | 30.45 | 9891.84 |
| 84 | 1 | 11 | 10 | 106 | 1008.00 | 10.00 | 110.00 | 97.00 | 0.00 | 24.00 | 22.00 | 307.00 | 73.00 | 70.00 | 197.00 | 1114.10 | 1.00 | 117.17 | 122.78 | 0.00 | 70.00 | 160.00 | 0.00 | 0.00 | 3430.06 |
| 77 | 2 | 4 | 42 | 125 | 846.00 | 20.00 | 40.00 | 40.50 | 0.00 | 31.00 | 34.60 | 557.00 | 292.00 | 190.00 | 126.00 | 749.74 | 54.50 | 5.25 | 90.25 | 0.00 | 220.00 | 0.00 | 0.00 | 15.20 | 3020.44 |
| 71 | 8 | 8 | 11 | 98 | 721.50 | 80.00 | 60.00 | 70.00 | 0.00 | 40.00 | 22.00 | 0.00 | 0.00 | 65.00 | 35.80 | 1035.76 | 0.00 | 58.77 | 140.15 | 34.00 | 20.00 | 20.00 | 0.00 | -1.40 | 2431.28 |
| 118 | 4 | 9 | 17 | 148 | 1590.50 | 40.00 | 90.00 | 98.00 | 0.00 | 78.00 | 99.60 | 97.00 | 0.00 | 65.00 | 268.00 | 541.31 | 0.00 | 144.15 | 227.92 | 0.00 | 213.00 | 0.00 | 0.00 | 16.00 | 3588.48 |
| 192 | 22 | 8 | 36 | 258 | 2927.50 | 217.00 | 80.00 | 384.00 | 0.00 | 223.00 | 198.80 | 170.00 | 0.00 | 275.00 | 815.00 | 1929.29 | 0.75 | 95.90 | 315.00 | 0.00 | 165.00 | 0.00 | 0.00 | 185.60 | 7941.64 |
| 245 | 35 | 6 | 32 | 318 | 3502.50 | 299.50 | 60.00 | 132.00 | 0.00 | 231.00 | 206.00 | 497.00 | 73.00 | 895.00 | 560.00 | 1966.78 | 37.00 | 180.15 | 419.85 | 0.00 | 243.00 | 0.00 | 0.00 | 13.10 | 9229.88 |
| 71 | 5 | 2 | 14 | 92 | 1008.50 | 40.00 | 20.00 | 77.00 | 0.00 | 40.00 | 30.00 | 0.00 | 0.00 | 180.00 | 41.00 | 400.20 | 0.00 | 85.25 | 108.76 | 0.00 | 85.00 | 0.00 | 100.00 | 16.00 | 2176.70 |
| 80 | 5 | 6 | 3 | 94 | 1168.00 | 10.00 | 60.00 | 21.00 | 0.00 | 24.00 | 8.00 | 269.00 | 0.00 | 0.00 | 59.00 | 559.11 | 136.00 | 88.80 | 135.80 | 0.00 | 220.00 | 0.00 | 0.00 | 0.00 | 2866.21 |
| 52 | 3 | 0 | 0 | 55 | 789.00 | 30.00 | 0.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 733.42 | 1.00 | 68.55 | 66.03 | 0.00 | -90.00 | 280.00 | 0.00 | 0.00 | 1999.00 |
| 19 | 0 | 1 | 0 | 20 | 214.50 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 55.60 | 0.00 | 1.00 | 25.00 | 0.00 | 10.00 | 260.00 | 0.00 | -0.80 | 585.20 |
| 68 | 9 | 1 | 0 | 78 | 1047.50 | 48.00 | 10.00 | 0.00 | 0.00 | 40.00 | 22.00 | 0.00 | 0.00 | 384.00 | 0.00 | 611.62 | 0.00 | 48.50 | 103.30 | 0.00 | 15.00 | 190.00 | 0.00 | 0.00 | 2427.92 |
| 191 | 34 | 4 | 25 | 254 | 2700.50 | 290.00 | 40.00 | 161.00 | 0.00 | 167.00 | 152.80 | 510.00 | 73.00 | 458.00 | 370.00 | 1352.78 | 4.50 | 69.90 | 286.40 | 0.00 | 135.00 | 120.00 | 0.00 | -5.55 | 6812.13 |
| 118 | 19 | 0 | 5 | 142 | 1609.50 | 190.00 | 0.00 | 49.00 | 0.00 | 65.00 | 62.00 | 840.00 | 219.00 | 435.00 | 220.50 | 1239.91 | 0.00 | 120.57 | 192.80 | 0.00 | 159.00 | 0.00 | 0.00 | -8.80 | 5334.88 |
| 67 | 2 | 4 | 13 | 86 | 890.00 | 20.00 | 40.00 | 63.00 | 0.00 | 39.00 | 66.00 | 0.00 | 0.00 | 180.00 | 384.00 | 655.88 | 0.00 | 47.00 | 134.00 | 0.00 | 633.00 | 20.00 | 0.00 | -0.40 | 3291.59 |
| 62 | 3 | 9 | 0 | 94 | 1076.00 | 0.00 | 90.00 | 84.00 | 0.00 | 16.00 | 0.00 | 97.00 | 0.00 | 220.00 | 65.00 | 359.37 | 1.50 | 58.76 | 142.25 | 0.00 | 55.00 | 0.00 | 0.00 | 30.40 | 2298.27 |
| 64 | 1 | 9 | 12 | 86 | 592.00 | 10.00 | 90.00 | 95.00 | 0.00 | 15.00 | 48.60 | 0.00 | 0.00 | 70.00 | 132.50 | 716.56 | 1.00 | 42.00 | 158.90 | 0.00 | 48.00 | 0.00 | 0.00 | 0.00 | 2316.56 |
| 94 | 3 | 6 | 21 | 124 | 1220.50 | 30.00 | 60.00 | 189.00 | 0.00 | 32.00 | 22.00 | 257.00 | 63.00 | 115.00 | 56.00 | 368.50 | 0.00 | 61.70 | 172.15 | 0.00 | 10.00 | 868.00 | 0.00 | -106.00 | 3167.85 |
| 127 | 15 | 9 | 43 | 194 | 1716.00 | 140.00 | 88.50 | 277.00 | 0.00 | 71.00 | 71.00 | 1117.00 | 292.00 | 180.00 | 219.00 | 987.26 | 0.00 | 93.50 | 275.79 | 0.00 | 30.00 | 0.00 | 120.00 | 9.61 | 3994.56 |
| 256 | 47 | 6 | 42 | 353 | 3467.50 | 362.50 | 58.00 | 301.00 | 0.00 | 270.00 | 311.20 | 1395.00 | 292.00 | 664.00 | 488.00 | 2636.06 | 0.75 | 288.32 | 320.84 | 7.00 | 154.00 | 120.00 | 0.00 | 1,783.05 | 12627.22 |
| 237 | 90 | 3 | 101 | 391 | 3420.50 | 407.00 | 30.00 | 672.50 | 0.00 | 238.00 | 271.50 | 430.00 | 73.00 | 180.00 | 573.40 | 2065.70 | 2.00 | 157.80 | 382.05 | 0.00 | 125.00 | 0.00 | 0.00 | 23.84 | 9228.29 |
| 90 | 6 | 2 | 3 | 103 | 1237.50 | 70.00 | 20.00 | 0.00 | 0.00 | 32.00 | 59.00 | 0.00 | 0.00 | 300.00 | 157.00 | 502.91 | 0.00 | 48.25 | 147.50 | 0.00 | 245.00 | 440.00 | 125.00 | 0.00 | 3379.16 |
| 108 | 2 | 7 | 11 | 128 | 1269.50 | 20.00 | 70.00 | 70.00 | 0.00 | 47.00 | 78.00 | 97.00 | 0.00 | 65.00 | 240.00 | 677.66 | 0.67 | 167.65 | 189.90 | 0.00 | 36.00 | 0.00 | 0.00 | 0.00 | 3030.27 |
| 82 | 6 | 7 | 63 | 158 | 1119.00 | 60.00 | 70.00 | 141.50 | 0.00 | 46.00 | 14.00 | 0.00 | 0.00 | 0.00 | 93.00 | 874.80 | 0.00 | 75.75 | 154.50 | 0.00 | 90.00 | 0.00 | 0.00 | 32.00 | 2772.65 |
| 91 | 5 | 51 | 0 | 147 | 1325.50 | 20.00 | 100.00 | 180.00 | 0.00 | 79.00 | 64.00 | 0.00 | 0.00 | 415.00 | 100.00 | 922.46 | 0.00 | 89.00 | 148.55 | 0.00 | 60.00 | 0.00 | 0.00 | 1,806.00 | 5009.51 |
| 91 | 10 | 5 | 0 | 106 | 1378.00 | 100.00 | 50.00 | 0.00 | 0.00 | 47.00 | 60.00 | 0.00 | 0.00 | 0.00 | 69.00 | 1112.85 | 79.00 | 121.00 | 197.42 | 0.00 | 45.00 | 40.00 | 0.00 | 0.00 | 3292.57 |
| 292 | 28 | 0 | 55 | 372 | 4216.00 | 228.00 | 0.00 | 265.00 | 0.00 | 309.50 | 196.10 | 955.00 | 219.00 | 960.00 | 519.10 | 2265.62 | 172.00 | 259.25 | 406.05 | 0.00 | 169.00 | 0.00 | 0.00 | 112.00 | 11032.62 |
| 241 | 46 | 5 | 35 | 327 | 3608.50 | 437.00 | 50.00 | 209.00 | 0.00 | 360.00 | 197.20 | 957.00 | 219.00 | 260.00 | 446.20 | 1589.27 | 10.00 | 193.00 | 447.12 | 0.00 | 168.00 | 0.00 | 0.00 | 32.00 | 8964.29 |
| 105 | 5 | 8 | 8 | 126 | 1397.50 | 50.00 | 80.00 | 21.00 | 0.00 | 47.00 | 14.00 | 1097.00 | 292.00 | 0.00 | 135.50 | 709.76 | 10.00 | 52.60 | 165.70 | 0.00 | 20.00 | 14.00 | 0.00 | -0.15 | 3834.93 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 908.30 | 0.00 | 235.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1073.98 |
| 3389 | 472 | 208 | 670 | 5237 | 53895.50 | 4043.00 | 1846.50 | 4083.50 | 150.00 | 3159.90 | 2945.10 | 10848.00 | 2462.00 | 7626.00 | 7835.60 | 35108.38 | 615.97 | 3384.48 | 6669.40 | 41.00 | 3892.00 | 2242.00 | 345.00 | 3905.62 | 162348.13 |

Total Shooters:    5,237

| | | |
|---|---|---|
| Net Proceeds | | 149,116.00 |
| Sub Contract Gross | | 6,923.06 |
| Less fees | | |
| Less SE Fees | | 48.30 |
| Less Parks Passes | | 2,462.00 |
| Other Deductions | | |
| Adjusted Proceeds | | 152,528.76 |
| Parks Fees @ | 6% | 9,151.73 |
| SE Fees Owed | 21 | 48.30 |
| Payment | | 48.30 |

| | |
|---|---|
| Gross Sales & tax | 152,348.13 |
| less sales & excise tax | 4,231.62 |
| Net Proceeds | 148,116.00 |

| | |
|---|---|
| Oct 1 Settlement | 97,200.82 |
| Oct Park Fee | 9,151.73 |
| Balance owed | 58,049.19 |

35|108 - 23%
|52|348 -

7

GOV - 006079

Printed 10/15/2013

5213

Hamilton Family Enterprises, Inc
Family Shooting Center
January 2012

| Date | A | Y | B | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSBC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | 285 | 61 | 1 | 55 | 399 | 3649.50 | 595.00 | 10.00 | 391.00 | 0.00 | 381.00 | 185.40 | 1725.00 | 209.00 | 578.00 | 219.50 | 854.56 | 0.00 | 197.15 | 375.29 | 0.00 | 545.00 | 20.00 | 0.00 | 60.52 | 9705.92 |
| 3 | 84 | 14 | 5 | 18 | 121 | 1123.00 | 140.00 | 50.00 | 154.00 | 0.00 | 50.00 | 80.00 | 145.00 | 219.00 | | | 535.25 | 0.00 | 59.75 | 164.70 | 0.00 | 50.00 | 0.00 | 0.00 | 28.00 | 2828.70 |
| 4 | 123 | 4 | 6 | 19 | 152 | 1676.50 | 30.00 | 60.00 | 168.00 | 0.00 | 112.00 | 56.00 | 165.00 | 0.00 | 85.00 | 205.00 | 530.24 | 6.25 | 23.10 | 161.25 | 0.00 | 20.00 | 0.00 | 50.00 | -42.40 | 3316.44 |
| 5 | 136 | 5 | 15 | 18 | 174 | 1733.00 | 40.00 | 142.00 | 196.00 | 0.00 | 118.00 | 88.00 | 92.00 | 228.00 | | | 968.89 | 0.00 | 43.40 | 208.20 | 18.00 | 15.00 | 240.00 | 0.00 | 0.00 | 3771.48 |
| 6 | 111 | 9 | 5 | 9 | 134 | 1450.00 | 88.00 | 50.00 | 28.00 | 0.00 | 112.00 | 73.00 | 243.00 | 177.00 | | | 417.25 | 49.00 | 126.50 | 198.25 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 3108.00 |
| 7 | 228 | 41 | 4 | 19 | 293 | 3014.00 | 408.00 | 40.00 | 181.00 | 0.00 | 247.00 | 190.00 | 780.00 | 219.00 | 310.00 | 465.00 | 965.37 | 0.00 | 198.77 | 362.02 | 0.00 | 75.00 | 120.00 | 0.00 | 91.00 | 7428.16 |
| 8 | 109 | 23 | 1 | 12 | 145 | 1613.00 | 210.00 | 0.00 | 58.00 | 0.00 | 150.00 | 87.10 | 65.00 | 299.00 | 429.00 | 10.00 | 78.15 | 256.15 | 8.00 | | 370.00 | 0.00 | 0.00 | -125.00 | 3507.40 |
| 9 | 61 | 5 | 5 | 15 | 86 | 830.00 | 40.00 | 50.00 | 41.00 | 0.00 | 58.00 | 42.00 | 225.00 | 73.00 | 128.00 | 222.00 | 397.50 | 0.00 | 68.25 | 98.30 | 20.00 | 20.00 | 380.00 | 0.00 | -5.00 | 2592.05 |
| 10 | 90 | 2 | 2 | 24 | 118 | 1000.00 | 0.00 | 0.00 | 286.00 | 0.00 | 70.00 | 65.40 | 155.00 | 0.00 | 125.00 | 173.96 | 669.91 | 44.00 | 30.20 | 127.12 | 8.10 | 95.00 | 0.00 | 0.00 | 53.05 | 2931.77 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | 48 | 1 | 0 | 2 | 51 | 440.50 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 46.20 | 0.00 | 0.00 | 0.00 | 28.00 | 145.58 | 3.00 | 6.00 | 40.70 | 0.00 | 0.00 | 1008.00 | 0.00 | 0.00 | 1742.98 |
| 13 | 48 | 5 | 1 | 4 | 58 | 653.50 | 50.00 | 10.00 | 14.00 | 0.00 | 46.00 | 29.00 | 0.00 | 0.00 | 400.00 | 63.00 | 256.87 | 0.00 | 59.50 | 73.50 | 0.00 | 25.00 | 20.00 | 0.00 | 0.00 | 1728.37 |
| 14 | 255 | 39 | 1 | 32 | 327 | 3265.00 | 390.00 | 10.00 | 286.00 | 0.00 | 260.00 | 151.40 | 780.00 | 146.00 | 128.00 | 456.96 | 1259.03 | 1.00 | 296.57 | 389.45 | 0.00 | 50.00 | 100.00 | 0.00 | 46.00 | 7660.35 |
| 15 | 250 | 36 | 4 | 50 | 339 | 3354.00 | 345.50 | 40.00 | 481.00 | 0.00 | 270.00 | 180.70 | 1165.00 | 292.00 | 440.00 | 822.50 | 920.50 | 1.00 | 282.15 | 367.55 | 4.00 | 663.50 | 0.00 | 0.00 | -0.40 | 8807.00 |
| 16 | 113 | 28 | 4 | 9 | 152 | 1551.00 | 287.00 | 40.00 | 14.00 | 0.00 | 135.00 | 65.00 | 0.00 | 0.00 | 0.00 | 284.93 | 478.90 | 82.00 | 56.25 | 179.20 | 0.00 | 75.00 | 280.00 | 0.00 | -10.50 | 3444.75 |
| 17 | 16 | 1 | 1 | 0 | 18 | 196.50 | 10.00 | 10.00 | 0.00 | 0.00 | 16.00 | 39.00 | 100.00 | 0.00 | 0.00 | 34.00 | 167.00 | 1.00 | 42.25 | 35.10 | 0.00 | 0.00 | 316.00 | 0.00 | 0.00 | 968.85 |
| 18 | 29 | 0 | 0 | 2 | 31 | 241.00 | 0.00 | 0.00 | 2.50 | 0.00 | 16.00 | 28.00 | 0.00 | 0.00 | 0.00 | 28.00 | 143.74 | 0.00 | 4.00 | 28.70 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 805.94 |
| 19 | 66 | 3 | 4 | 9 | 61 | 698.00 | 10.00 | 58.00 | 21.00 | 0.00 | 8.00 | 0.00 | 165.00 | 0.00 | 100.00 | 70.00 | 529.75 | 0.00 | 1.50 | 93.67 | 4.00 | 55.00 | 720.00 | 0.00 | -0.40 | 2533.62 |
| 20 | 105 | 8 | 12 | 10 | 135 | 1218.00 | 80.00 | 120.00 | 103.00 | 0.00 | 103.00 | 38.00 | 200.00 | 0.00 | 115.00 | 178.90 | 337.11 | 0.00 | 52.00 | 184.37 | 10.00 | 50.00 | 0.00 | 0.00 | -1.85 | 2788.53 |
| 21 | 242 | 43 | 3 | 37 | 325 | 3232.50 | 413.50 | 30.00 | 191.50 | 0.00 | 371.00 | 165.00 | 530.00 | 149.00 | 200.00 | 363.32 | 1533.09 | 27.00 | 198.77 | 351.95 | 47.00 | 40.00 | 290.00 | 0.00 | -37.30 | 8038.01 |
| 22 | 145 | 25 | 1 | 16 | 187 | 1999.00 | 250.00 | 10.00 | 105.00 | 0.00 | 135.00 | 99.40 | 0.00 | 0.00 | 530.00 | 405.00 | 885.01 | 2.00 | 121.70 | 221.00 | 0.00 | 10.00 | 20.00 | 0.00 | 0.00 | 4989.11 |
| 23 | 45 | 1 | 2 | 5 | 53 | 634.50 | 10.00 | 20.00 | 21.00 | 0.00 | 38.00 | 32.70 | 450.00 | 148.00 | 115.00 | 100.00 | 115.75 | 0.00 | 78.88 | 92.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 1775.81 |
| 24 | 0 | 0 | 0 | 1 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | 57 | 1 | 5 | 15 | 78 | 841.50 | 10.00 | 50.00 | 59.00 | 0.00 | 23.00 | 0.00 | 445.00 | 73.00 | 85.00 | 39.00 | 167.78 | 3.40 | 127.90 | 79.72 | 0.00 | 20.00 | 149.00 | 0.00 | 18.00 | 1968.00 |
| 26 | 81 | 2 | 5 | 17 | 105 | 767.00 | 20.00 | 50.00 | 70.00 | 0.00 | 31.00 | 37.70 | 900.00 | 292.00 | 305.00 | 259.00 | 491.10 | 0.00 | 107.55 | 166.30 | 0.00 | 80.00 | 400.00 | 0.00 | -0.38 | 3723.27 |
| 27 | 28 | 0 | 0 | 1 | 27 | 245.50 | 0.00 | 0.00 | 6.50 | 0.00 | 97.00 | 28.00 | 305.00 | 136.00 | 0.00 | 177.00 | 153.75 | 1.00 | 13.50 | 29.02 | 0.00 | 60.00 | 270.00 | 0.00 | 0.00 | 1384.27 |
| 28 | 171 | 20 | 1 | 20 | 212 | 2376.00 | 191.00 | 10.00 | 125.50 | 0.00 | 158.00 | 125.00 | 160.00 | 0.00 | 200.00 | 505.60 | 1107.55 | 0.00 | 161.25 | 314.85 | -.00 | 110.50 | 120.00 | 0.00 | 18.00 | 5701.26 |
| 29 | 249 | 44 | 4 | 44 | 341 | 3180.00 | 440.00 | 40.00 | 252.00 | 0.00 | 298.00 | 310.40 | 1595.00 | 365.00 | 894.00 | 271.00 | 1027.91 | 46.00 | 179.75 | 415.62 | 12.00 | 848.00 | 0.00 | 103.50 | 14.25 | 9699.83 |
| 30 | 81 | 4 | 3 | 13 | 81 | 776.25 | 0.00 | 30.00 | 49.00 | 0.00 | 24.00 | 38.00 | 590.00 | 146.00 | 303.00 | 109.00 | 479.32 | 0.00 | 78.25 | 93.80 | 0.00 | 135.00 | 296.00 | 0.00 | 0.00 | 2993.82 |
| 31 | 88 | 0 | 3 | 5 | 76 | 670.50 | 0.00 | 30.00 | 0.00 | 0.00 | 38.00 | 21.00 | 0.00 | 0.00 | 115.00 | 27.00 | 308.12 | 121.50 | 16.39 | 108.70 | 0.00 | 10.00 | 120.00 | 0.00 | 0.00 | 1890.21 |
| | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 219.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 876.99 |
| Total | 3295 | 420 | 95 | 481 | 4294 | 42141.75 | 4028.00 | 980.00 | 3272.00 | 0.00 | 3418.00 | 2316.40 | 10445.00 | 2485.00 | 5323.00 | 5927.58 | 16823.13 | 398.15 | 2841.81 | 5189.16 | 129.10 | 3440.00 | 4940.00 | 159.50 | 143.90 | 112222.00 |

Total Shooters:  4,294

| | | |
|---|---|---|
| Net Proceeds | 112,222.00 | Gross Sales & tax  112,222.00 |
|   Sub Contract Gross | 2,708.00 | less sales & excise tax  2,182.85 |
|   Less fees | | Net Proceeds  110,039.00 |
|   Less SE Fees | 101.20 | |
|   Less Parks Passes | 2,466.00 | |
|   Other Deductions | | |
| Adjusted Proceeds | 112,381.80 | |
|   Parks Fees @  6% | 6,741.71 | |
|   SE Fees Owed  44 | 101.20 | |
|     Payment | 6,842.91 | |



DEPOSITION EXHIBIT
2
Hamilton

Printed 2/14/2012

GOV-006080

Hamilton Family Enterprises, Inc.
Family Bowling Center
February 2012

| date | Quantity | | | | | | Bowling | | | | | | | | | Merchandise | | | | | | Maintenance | | | | | Services | | | | February 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Y | S | Blkt | Total | Adult | Youth | Senior | Auto Tryp | League Tournaments | Hand Tryp | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | America-DE Patches | Range | Classes | Gift Crt | Other | Total | | | | | | | |
| 1 | 53 | 3 | 17 | 78 | 897.60 | 20.00 | 60.00 | 78.00 | 0.00 | 24.00 | 28.00 | 165.00 | 0.00 | 265.00 | 87.00 | 288.24 | 0.00 | 35.00 | 65.20 | 3.95 | 200.00 | 0.00 | 0.00 | 0.00 | 2031.54 | | | | | | | |
| 2 | 33 | 0 | 4 | 43 | 549.60 | 10.00 | 14.00 | 0.00 | 0.00 | 32.00 | 21.00 | 0.00 | 0.00 | 130.00 | 180.00 | 292.50 | 0.00 | 81.70 | 88.25 | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 1480.90 | | | | | | | |
| 3 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | |
| 4 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | |
| 5 | 73 | 12 | 6 | 91 | 1114.80 | 120.00 | 0.00 | 21.00 | 0.00 | 76.00 | 97.00 | 0.00 | 0.00 | 160.00 | 175.00 | 374.02 | 0.00 | 113.05 | 122.75 | 7.20 | 42.00 | 0.00 | 0.00 | 0.00 | 2354.22 | | | | | | | |
| 6 | 0 | 1 | 0 | 1 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 39.60 | 0.00 | 1.50 | 6.50 | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 673.41 | | | | | | | |
| 7 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | |
| 8 | 38 | 1 | 0 | 39 | 475.80 | 10.20 | 0.00 | 28.00 | 0.00 | 32.00 | 28.00 | 288.00 | 0.00 | 0.00 | 50.00 | 194.58 | 0.00 | 37.20 | 84.85 | 0.00 | 10.00 | 440.00 | 0.00 | 0.00 | 1463.00 | | | | | | | |
| 9 | 50 | 1 | 7 | 58 | 541.80 | 10.80 | 20.00 | 49.00 | 0.00 | 24.00 | 13.00 | 205.00 | 73.00 | 0.00 | 159.60 | 279.62 | 0.00 | 62.00 | 60.80 | 0.00 | 33.00 | 400.00 | 0.00 | 0.00 | 1664.72 | | | | | | | |
| 10 | 80 | 4 | 8 | 92 | 981.00 | 32.00 | 30.00 | 28.00 | 0.00 | 56.00 | 28.00 | 225.00 | 0.00 | 280.00 | 188.00 | 395.20 | 0.00 | 84.00 | 103.85 | 20.00 | 128.00 | 0.00 | 0.00 | 0.00 | 2333.35 | | | | | | | |
| 11 | 108 | 3 | 1 | 112 | 1448.40 | 30.00 | 50.00 | 49.00 | 0.00 | 96.00 | 69.00 | 225.00 | 73.00 | 220.00 | 220.00 | 891.00 | 84.75 | 109.25 | 171.80 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 3227.10 | | | | | | | |
| 12 | 132 | 17 | 3 | 152 | 1892.00 | 168.50 | 30.00 | 42.00 | 0.00 | 156.00 | 220.70 | 0.00 | 0.00 | 280.00 | 222.10 | 651.00 | 1.00 | 178.26 | 267.70 | 3.80 | 45.00 | 20.00 | 0.00 | -3.40 | 3784.51 | | | | | | | |
| 13 | 28 | 0 | 9 | 37 | 383.80 | 0.00 | 50.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.00 | 91.80 | 0.00 | 22.60 | 59.26 | 0.00 | 50.00 | 20.00 | 0.00 | 0.00 | 769.25 | | | | | | | |
| 14 | 33 | 1 | 6 | 50 | 497.00 | 10.80 | 30.00 | 42.00 | 0.00 | 73.00 | 13.00 | 225.00 | 73.00 | 139.00 | 133.00 | 284.60 | 0.00 | 60.00 | 54.60 | 0.00 | 40.00 | 100.00 | 140.00 | 0.00 | 1945.60 | | | | | | | |
| 15 | 26 | 2 | 2 | 30 | 370.80 | 40.00 | 10.00 | 7.00 | 0.00 | 0.00 | 13.00 | 100.00 | 0.00 | 39.00 | 33.00 | 128.20 | 0.00 | 40.75 | 42.00 | 0.00 | 50.00 | 20.00 | 0.00 | 32.80 | 722.00 | | | | | | | |
| 16 | 50 | 3 | 2 | 55 | 666.00 | 30.00 | 20.00 | 0.00 | 0.00 | 8.00 | 0.00 | 225.00 | 73.00 | 50.00 | 50.00 | 96.60 | 0.00 | 1.60 | 72.80 | 0.00 | 28.00 | 120.00 | 0.00 | 0.00 | 695.60 | | | | | | | |
| 17 | 115 | 0 | 3 | 128 | 1397.50 | 30.00 | 30.00 | 160.00 | 0.00 | 84.00 | 82.60 | 900.00 | 0.00 | 130.00 | 166.60 | 801.18 | 25.85 | 44.25 | 230.60 | 4.60 | 100.00 | 300.00 | 0.00 | 87.90 | 3348.78 | | | | | | | |
| 18 | 237 | 38 | 2 | 297 | 3128.00 | 377.00 | 30.00 | 178.00 | 0.00 | 228.00 | 188.00 | 900.00 | 292.00 | 240.00 | 554.10 | 897.68 | 6.00 | 458.80 | 343.10 | 14.00 | 691.00 | 300.00 | 0.00 | 37.80 | 8037.28 | | | | | | | |
| 19 | 296 | 39 | 4 | 351 | 3996.60 | 366.00 | 30.00 | 86.00 | 0.00 | 277.00 | 170.00 | 775.00 | 218.00 | 695.00 | 369.00 | 1128.90 | 15.00 | 304.85 | 406.01 | 7.00 | 196.00 | 240.00 | 0.00 | 0.00 | 8294.46 | | | | | | | |
| 20 | 80 | 28 | 2 | 128 | 707.60 | 285.00 | 30.00 | 147.00 | 0.00 | 40.00 | 62.00 | 165.00 | 218.00 | 124.00 | 173.00 | 566.60 | 0.00 | 162.87 | 202.48 | 0.00 | 15.00 | 192.50 | 31.00 | 0.00 | 3400.51 | | | | | | | |
| 21 | 59 | 11 | 4 | 74 | 707.60 | 100.00 | 10.00 | 34.60 | 146.00 | 30.00 | 13.00 | 100.00 | 0.00 | 355.00 | 31.00 | 237.22 | 0.00 | 84.30 | 132.40 | 0.00 | 10.00 | 192.50 | 428.00 | 0.00 | 2370.32 | | | | | | | |
| 22 | 78 | 11 | 6 | 95 | 950.00 | 110.00 | 20.00 | 74.60 | 0.00 | 0.00 | 39.40 | 325.00 | 73.00 | 148.70 | 149.70 | 556.98 | 0.00 | 63.06 | 93.50 | 0.00 | 20.00 | 220.00 | 33.00 | 33.00 | 2909.63 | | | | | | | |
| 23 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.00 | 0.00 | 0.00 | 396.00 | | | | | | | |
| 24 | 71 | 1 | 10 | 87 | 881.00 | 10.00 | 50.00 | 58.00 | 0.00 | 0.00 | 82.60 | 155.00 | 0.00 | 350.00 | 171.00 | 556.17 | 67.55 | 187.25 | 172.80 | 1.80 | 60.00 | 20.00 | 0.00 | -22.80 | 3333.27 | | | | | | | |
| 25 | 265 | 44 | 9 | 353 | 3446.10 | 420.00 | 40.00 | 257.60 | 145.00 | 194.70 | 92.00 | 1886.00 | 365.00 | 829.00 | 473.90 | 1471.26 | 18.00 | 126.67 | 604.90 | 1.80 | 50.00 | 20.00 | 31.00 | 0.00 | 11062.45 | | | | | | | |
| 26 | 265 | 41 | 4 | 333 | 3432.00 | 410.00 | 40.00 | 35.00 | 146.00 | 229.00 | 177.40 | 1782.00 | 73.00 | 829.00 | 473.90 | 1421.50 | 0.00 | 84.39 | 454.85 | 0.00 | 831.20 | 160.00 | 0.00 | 0.00 | 10368.44 | | | | | | | |
| 27 | 44 | 0 | 0 | 44 | 611.60 | 0.00 | 30.00 | 0.00 | 0.00 | 58.00 | 13.00 | 0.00 | 73.00 | 70.00 | 126.00 | 354.01 | 39.40 | 86.46 | 87.25 | 18.00 | 10.00 | 150.20 | 0.00 | -0.40 | 1510.20 | | | | | | | |
| 28 | 33 | 0 | 3 | 44 | 387.60 | 0.00 | 60.00 | 8.50 | 0.00 | 13.00 | 68.00 | 0.00 | 73.00 | 175.00 | 3.00 | 140.77 | 0.00 | 16.60 | 61.06 | 0.00 | 0.00 | 40.00 | 0.00 | -6.40 | 957.32 | | | | | | | |
| 29 | 71 | 3 | 0 | 73 | 674.60 | 30.00 | 0.00 | 77.00 | 146.00 | 138.00 | 69.00 | 0.00 | 73.00 | 73.00 | 73.00 | 354.01 | 0.00 | 169.32 | 119.40 | 0.00 | 0.00 | 0.00 | 0.00 | 73.10 | 2222.23 | | | | | | | |
| 30 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 517.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 677.69 | | | | | | | |
| 31 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | |
| Ttl | 2239 | 253 | 641 | 253 | 34028.40 | 2872.00 | 588.00 | 1672.00 | 673.00 | 2270.00 | 1592.40 | 7467.00 | 1450.00 | 3719.00 | 4354.10 | 13385.41 | 256.65 | 2932.07 | 4447.43 | 79.70 | 2433.20 | 3295.40 | 371.00 | 73.10 | 80440.39 | | | | | | | |

Total Bookers:  2,888

Net Proceeds

| | |
|---|---|
| Sub Contract Gross | 78,712.00 |
| Less fees | 1,784.00 |
| Less SE Fees | |
| Less Fleas Passes | 50.60 |
| Other Deductions | 1,450.00 |

| Adjusted Proceeds | | | 78,996.40 |
|---|---|---|---|
| Fam'le Fees @ | 6% | | 4,739.72 |
| SE Fees Owed | 22 | | 50.60 |
| Payment | | | 4,790.32 |

| | |
|---|---|
| Gross Sales & tax | 80,445.39 |
| less sales & excise tax | 1,732.79 |
| Net Proceeds | 78,712.00 |

Printed 3/6/2012

March-12

| ate | Quantity — Shooter A | Y | S | Shot | Total | Range Fee — Adult | Youth | Senior | Shotgun — Auto Trap | League Tournaments | Hand Trap | Clays | Membership — OSSC | Park Pass | Flight Cards | Rentals | Merchandise — Ammo | Food & Drink | General | Targets | Awards-DE Patches | Services — Range | Classes | Gift Cart | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 30 | 3 | 2 | 0 | 35 | 227.55 | 30.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 80.00 | 0.00 | 32.50 | 2.00 | 9.00 | 37.80 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 659.16 |
| 2 | 58 | 5 | 0 | 1 | 64 | 759.60 | 50.00 | 0.00 | 14.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 702.00 | 5.00 | 18.00 | 122.76 | 0.00 | 30.00 | 0.00 | 100.00 | 28.00 | 1849.25 |
| 3 | 252 | 26 | 1 | 11 | 290 | 3333.60 | 240.00 | 10.00 | 105.00 | 0.00 | 193.00 | 115.00 | 1630.00 | 219.00 | 95.00 | 499.00 | 1180.32 | 19.00 | 160.75 | 354.75 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 8135.32 |
| 4 | 322 | 62 | 3 | 62 | 449 | 3948.00 | 547.00 | 30.00 | 259.00 | 895.00 | 373.00 | 302.90 | 4950.00 | 1085.00 | 980.00 | 347.00 | 2110.54 | 88.95 | 468.62 | 573.05 | 0.00 | 150.00 | 40.00 | 0.00 | -99.80 | 15982.90 |
| 5 | 189 | 3 | 7 | 11 | 180 | 1997.50 | 30.00 | 70.00 | 40.00 | 0.00 | 88.00 | 97.70 | 775.00 | 262.00 | 180.00 | 244.50 | 964.23 | 0.00 | 130.66 | 273.60 | 58.20 | 90.00 | 460.00 | 100.00 | 18.00 | 5511.58 |
| 6 | 104 | 7 | 15 | 8 | 134 | 1276.50 | 70.00 | 150.00 | 91.00 | 135.00 | 64.00 | 34.00 | 320.00 | 73.00 | 170.00 | 248.00 | 609.85 | 49.70 | 83.75 | 192.90 | 0.00 | 60.00 | 300.00 | 0.00 | -11.13 | 3836.37 |
| 7 | 27 | 2 | 1 | 0 | 30 | 188.00 | 20.00 | 10.00 | 0.00 | 0.00 | 8.00 | 13.00 | 0.00 | 0.00 | 0.00 | 20.00 | 295.81 | 0.00 | 3.00 | 55.70 | 0.00 | 10.00 | 40.00 | 75.00 | 0.00 | 758.61 |
| 8 | 88 | 1 | 1 | 10 | 96 | 877.50 | 10.00 | 10.00 | 105.00 | 280.00 | 56.00 | 39.00 | 570.00 | 146.00 | 0.00 | 121.00 | 309.60 | 0.00 | 46.73 | 96.25 | 0.00 | 80.00 | 720.00 | 0.00 | 0.00 | 3331.00 |
| 9 | 184 | 11 | 5 | 31 | 211 | 1893.50 | 110.00 | 50.00 | 112.00 | 325.00 | 77.00 | 36.40 | 978.00 | 262.00 | 610.00 | 268.20 | 1271.61 | 0.95 | 172.35 | 288.45 | 0.00 | 55.00 | 0.00 | 0.00 | 32.00 | 6149.36 |
| 10 | 293 | 43 | 8 | 47 | 391 | 4017.50 | 448.00 | 80.00 | 380.50 | 0.00 | 357.00 | 231.00 | 450.00 | 219.00 | 127.50 | 388.50 | 2547.85 | 1.70 | 386.00 | 411.50 | 19.40 | 90.00 | 118.00 | 0.00 | 93.60 | 10341.15 |
| 11 | 317 | 46 | 2 | 87 | 452 | 4148.50 | 444.00 | 20.00 | 478.00 | 285.00 | 312.00 | 203.00 | 755.00 | 148.00 | 810.00 | 381.70 | 1967.89 | 85.00 | 380.62 | 534.27 | 14.00 | 748.60 | 180.00 | 0.00 | 56.00 | 11857.18 |
| 12 | 88 | 4 | 6 | 13 | 111 | 1059.00 | 40.00 | 60.00 | 50.00 | 320.00 | 65.00 | 45.70 | 205.00 | 73.00 | 345.00 | 139.00 | 531.62 | 0.85 | 139.00 | 171.65 | 0.00 | 40.00 | 50.00 | 0.00 | 47.62 | 3349.34 |
| 13 | 117 | 7 | 7 | 23 | 154 | 1454.50 | 20.00 | 70.00 | 103.00 | 435.00 | 54.00 | 23.40 | 0.00 | 0.00 | 493.00 | 180.00 | 645.87 | 41.60 | 59.57 | 245.96 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 3768.09 |
| 14 | 102 | 6 | 3 | 49 | 160 | 1331.50 | 60.00 | 30.00 | 88.00 | 1985.00 | 72.00 | 26.00 | 185.00 | 0.00 | 516.00 | 180.60 | 753.93 | 1.00 | 74.00 | 152.10 | 0.00 | 70.00 | 20.00 | 0.00 | -0.50 | 5603.73 |
| 15 | 96 | 6 | 13 | 7 | 124 | 1187.50 | 60.00 | 130.00 | 0.00 | 0.00 | 64.00 | 47.00 | 1100.00 | 219.00 | 56.00 | 188.00 | 409.02 | 10.30 | 80.20 | 148.10 | 5.40 | 49.00 | 180.00 | 0.00 | 3,521.77 | 7206.29 |
| 16 | 184 | 10 | 6 | 20 | 220 | 2367.00 | 68.50 | 60.00 | 88.00 | 0.00 | 184.00 | 159.40 | 955.00 | 73.00 | 290.00 | 278.00 | 1005.16 | 98.90 | 190.60 | 415.57 | 0.00 | 64.00 | 0.00 | 0.00 | -4.38 | 6877.70 |
| 17 | 208 | 46 | 2 | 24 | 256 | 2757.50 | 477.00 | 20.00 | 207.00 | 0.00 | 152.00 | 120.00 | 320.00 | 73.00 | 258.00 | 402.50 | 780.32 | 4.20 | 188.55 | 495.50 | 25.80 | 205.00 | 115.00 | 0.00 | 19.00 | 9507.17 |
| 18 | 249 | 59 | 2 | 24 | 333 | 3272.05 | 553.36 | 20.00 | 165.00 | 0.00 | 198.00 | 198.00 | 1677.00 | 355.00 | 465.00 | 440.00 | 1229.32 | 92.00 | 278.50 | 515.05 | 0.00 | 134.00 | 500.00 | 0.00 | -28.00 | 9928.19 |
| 19 | 87 | 31 | 11 | 2 | 131 | 1224.50 | 40.00 | 20.00 | 0.00 | 110.00 | 48.00 | 28.00 | 487.00 | 73.00 | 115.00 | 281.50 | 1019.21 | 0.00 | 84.91 | 223.17 | 0.00 | 110.00 | 0.00 | 0.00 | -0.60 | 3788.89 |
| 20 | 65 | 1 | 2 | 7 | 75 | 799.50 | 10.00 | 20.00 | 76.00 | 0.00 | 47.00 | 49.20 | 0.00 | 0.00 | 198.00 | 88.00 | 484.20 | 0.00 | 80.75 | 118.35 | 0.00 | 20.00 | 200.00 | 0.00 | 1,750.00 | 3805.00 |
| 21 | 89 | 5 | 4 | 54 | 152 | 1127.50 | 30.00 | 40.00 | 54.50 | 390.00 | 72.00 | 6.00 | 165.00 | 0.00 | 180.00 | 450.60 | 423.37 | 1.00 | 18.60 | 158.92 | 0.00 | 50.00 | 260.00 | 0.00 | 0.00 | 3347.69 |
| 22 | 118 | 5 | 9 | 18 | 150 | 1357.50 | 50.00 | 90.00 | 111.60 | 0.00 | 66.00 | 83.90 | 340.00 | 63.00 | 130.00 | 291.60 | 632.35 | 3.00 | 122.70 | 168.20 | 3.60 | 30.00 | 120.00 | 0.00 | -0.38 | 3697.87 |
| 23 | 172 | 17 | 8 | 24 | 221 | 2207.00 | 140.00 | 80.00 | 140.00 | 0.00 | 157.00 | 113.10 | 0.00 | 0.00 | 321.00 | 381.00 | 1025.22 | 98.00 | 67.71 | 386.10 | 11.00 | 380.00 | 378.00 | 50.00 | -8.00 | 6615.13 |
| 24 | 276 | 39 | 5 | 29 | 349 | 3844.65 | 377.00 | 50.00 | 226.50 | 0.00 | 421.00 | 291.40 | 1545.00 | 438.00 | 180.00 | 458.20 | 1465.73 | 58.00 | 288.17 | 475.75 | 0.00 | 80.00 | 0.00 | 0.00 | 41.00 | 9593.41 |
| 25 | 321 | 42 | 3 | 30 | 396 | 4166.00 | 420.00 | 30.00 | 161.00 | 0.00 | 414.00 | 265.60 | 630.00 | 136.00 | 510.00 | 677.90 | 1856.92 | 79.00 | 192.65 | 529.27 | 0.00 | 670.00 | 0.00 | 0.00 | 76.85 | 10999.19 |
| 26 | 102 | 29 | 4 | 7 | 142 | 1309.50 | 280.00 | 40.00 | 28.00 | 0.00 | 76.00 | 50.00 | 265.00 | 0.00 | 200.00 | 304.60 | 905.41 | 58.00 | 203.72 | 232.60 | 6.00 | 60.00 | 20.00 | 0.00 | -8.41 | 3789.42 |
| 27 | 127 | 65 | 4 | 14 | 200 | 1555.00 | 507.00 | 40.00 | 139.00 | 0.00 | 157.00 | 89.00 | 645.00 | 136.00 | 0.00 | 333.40 | 1073.12 | 0.00 | 90.50 | 270.05 | 0.00 | 154.00 | 40.00 | 0.00 | -0.73 | 5102.34 |
| 28 | | 47 | 0 | 52 | 291 | 2138.00 | 498.50 | 90.00 | 12.50 | 0.00 | 223.00 | 141.40 | 205.00 | 73.00 | 683.00 | 391.10 | 1016.87 | 92.00 | 96.55 | 335.30 | 41.10 | 130.00 | 0.00 | 0.00 | 0.00 | 6062.32 |
| 29 | 145 | 49 | 6 | 18 | 215 | 1694.50 | 484.00 | 90.00 | 133.00 | 0.00 | 134.00 | 72.20 | 530.00 | 149.00 | 128.00 | 573.20 | 1394.45 | 1.00 | 189.85 | 260.18 | 5.40 | 165.00 | 796.00 | 0.00 | -2.28 | 6625.50 |
| 30 | 191 | 63 | 2 | 0 | 249 | 2344.00 | 630.00 | 17.00 | 140.00 | 0.00 | 165.00 | 135.75 | 1017.00 | 73.00 | 0.00 | 539.20 | 1252.63 | 81.00 | 1571.40 | -1138.49 | 36.70 | 45.00 | 120.00 | 0.00 | -5.48 | 6995.71 |
| 31 | 275 | 53 | 2 | 46 | 376 | 3756.00 | 510.00 | 20.00 | 320.00 | 0.00 | 349.00 | 274.75 | 2093.00 | 574.00 | 355.00 | 787.00 | 1805.65 | 54.00 | 248.45 | 499.85 | 0.00 | 235.00 | 0.00 | 0.00 | 37.00 | 11182.90 |
| P | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 112.50 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1049.10 | 0.00 | 22.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1328.81 |
| ct | 4937 | 788 | 168 | 683 | 6813 | 63284.55 | 7228.65 | 1487.00 | 3976.00 | 5185.00 | 4871.00 | 3231.80 | 22779.00 | 4957.00 | 8283.53 | 10551.10 | 32127.98 | 953.36 | 6086.46 | 7827.19 | 226.60 | 4357.60 | 4652.00 | 445.00 | 5613.10 | 192241.00 |

|  |  |  |  |
|---|---|---|---|
| Total Shooters: | 8,813 | Gross Sales & tax | 192,241.00 |
| Net Proceeds | 188,129.00 | less sales & excise tax | 4,111.40 |
| Sub Contract Gross | 5,307.00 | Net Proceeds | 185,129.00 |
| Less fees | | | |
| Less SE Fees | 98.90 | | |
| Less Parks Passes | 4,957.00 | | |
| Other Deductions | | | |
| Adjusted Proceeds | 188,380.10 | | |
| Parks Fees @  6% | 11,302.81 | | |
| SE Fees Owed  43 | 98.90 | | |
| Payment | 11,401.71 | | |

GOV-006082

Printed 4/16/2012

| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total (April-12) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 287 | 40 | 4 | 46 | 377 | 3876.84 | 393.00 | 40.00 | 244.00 | 0.00 | 321.00 | 242.10 | 2128.00 | 282.00 | 115.00 | 584.10 | 1639.56 | 0.00 | 242.96 | 419.06 | 0.00 | 831.00 | 100.00 | 0.00 | 69.52 | 11239.92 |
| 2 | 21 | 1 | 0 | 0 | 22 | 275.00 | 10.00 | 0.00 | 0.00 | 0.00 | 32.00 | 8.00 | 0.00 | 0.00 | 0.00 | 55.00 | 197.84 | 86.00 | 28.15 | 34.00 | 0.00 | 0.00 | 100.00 | 0.00 | -5.00 | 818.99 |
| 3 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | 47 | 3 | 2 | 56 | 108 | 582.00 | 19.50 | 20.00 | 40.50 | 0.00 | 8.00 | 13.00 | 285.00 | 0.00 | 100.00 | 57.00 | 448.26 | 0.00 | 20.72 | 81.85 | 0.00 | 20.00 | 340.00 | 0.00 | 0.00 | 2095.82 |
| 5 | 106 | 10 | 5 | 11 | 132 | 1213.50 | 100.00 | 50.00 | 46.00 | 0.00 | 47.00 | 42.00 | 615.00 | 148.00 | 190.00 | 352.50 | 684.41 | 16.00 | 41.30 | 196.85 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 3702.56 |
| 6 | 137 | 14 | 5 | 5 | 161 | 1812.00 | 130.00 | 50.00 | 56.00 | 0.00 | 55.00 | 26.00 | 485.00 | 136.00 | 240.00 | 215.40 | 1028.69 | 20.00 | 142.87 | 226.80 | 0.00 | 160.00 | 0.00 | 60.00 | 0.00 | 4512.86 |
| 7 | 291 | 44 | 11 | 45 | 391 | 3495.00 | 387.00 | 110.00 | 262.00 | 0.00 | 441.00 | 165.00 | 2004.00 | 514.00 | 775.00 | 557.20 | 1972.28 | 1.00 | 239.62 | 534.45 | 49.00 | 90.00 | 20.00 | 0.00 | 168.00 | 11160.86 |
| 8 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | 102 | 13 | 5 | 9 | 129 | 1245.00 | 130.00 | 50.00 | 20.00 | 0.00 | 121.00 | 73.00 | 0.00 | 465.00 | 130.45 | 816.65 | 47.85 | 366.17 | 241.08 | 20.00 | 93.00 | 20.00 | 0.00 | 48.00 | 3859.40 |
| 10 | 79 | 2 | 2 | 13 | 96 | 1013.50 | 20.00 | 10.00 | 14.00 | 0.00 | 55.00 | 59.00 | 365.00 | 73.00 | 280.00 | 139.00 | 948.58 | 70.00 | 36.00 | 234.70 | 0.00 | 60.00 | 20.00 | 0.00 | 0.00 | 3342.76 |
| 11 | 73 | 12 | 6 | 51 | 142 | 792.80 | 117.00 | 60.00 | 48.00 | 0.00 | 40.00 | 24.05 | 550.00 | 199.00 | 0.00 | 134.00 | 1098.26 | 0.00 | 61.60 | 167.35 | 0.00 | 10.00 | 0.00 | 0.00 | -34.88 | 3087.87 |
| 12 | 84 | 2 | 0 | 12 | 108 | 1065.00 | 20.00 | 0.00 | 28.00 | 0.00 | 32.00 | 29.00 | 385.00 | 136.00 | 245.00 | 216.90 | 509.41 | 0.00 | 94.24 | 142.00 | 0.00 | 70.00 | 620.00 | 0.00 | 32.00 | 3460.55 |
| 13 | 127 | 5 | 3 | 20 | 155 | 1572.00 | 50.00 | 30.00 | 28.00 | 0.00 | 84.00 | 109.40 | 450.00 | 146.00 | 258.00 | 205.50 | 449.84 | 36.00 | 44.50 | 208.00 | 0.00 | 30.00 | 310.60 | 0.00 | 0.00 | 3845.74 |
| 14 | 247 | 34 | 0 | 33 | 314 | 3071.00 | 342.00 | 0.00 | 292.50 | 0.00 | 213.00 | 143.00 | 642.00 | 73.00 | 180.00 | 646.50 | 1098.62 | 0.00 | 298.25 | 315.07 | 0.00 | 125.00 | 0.00 | 0.00 | -0.08 | 7334.69 |
| 15 | 104 | 9 | 1 | 8 | 120 | 1252.00 | 90.00 | 10.00 | 63.00 | 0.00 | 9.00 | 13.00 | 0.00 | 270.00 | 333.50 | 728.02 | 8.00 | 88.30 | 185.15 | 0.00 | 75.00 | 20.00 | 0.00 | 0.00 | 3141.97 |
| 16 | 61 | 0 | 1 | 9 | 71 | 654.00 | 0.00 | 10.00 | 14.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 494.98 | 66.00 | 109.00 | 156.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1596.83 |
| 17 | 73 | 0 | 4 | 3 | 80 | 913.00 | 0.00 | 40.00 | 61.00 | 0.00 | 78.00 | 57.00 | 225.00 | 73.00 | 0.00 | 104.50 | 673.60 | 2.00 | 113.32 | 110.35 | 0.00 | 30.00 | 20.00 | 0.00 | -0.66 | 2425.81 |
| 18 | 91 | 8 | 5 | 52 | 154 | 1122.50 | 60.00 | 40.00 | 91.00 | 0.00 | 68.00 | 15.20 | 0.00 | 0.00 | 295.00 | 121.00 | 608.20 | 22.00 | 82.55 | 162.00 | 0.00 | 80.00 | 0.00 | 0.00 | -1.32 | 3068.13 |
| 19 | 70 | 0 | 3 | 6 | 79 | 782.00 | 0.00 | 30.00 | 70.00 | 0.00 | 91.00 | 0.00 | 390.00 | 146.00 | 50.00 | 53.00 | 921.46 | 9.00 | 115.37 | 136.35 | 8.10 | 165.00 | 689.00 | 120.00 | -8.75 | 3759.62 |
| 20 | 138 | 38 | 11 | 24 | 207 | 1831.50 | 299.00 | 110.00 | 144.50 | 0.00 | 136.00 | 89.00 | 450.00 | 146.00 | 410.00 | 401.00 | 590.59 | 0.00 | 184.45 | 204.95 | 0.00 | 130.00 | 240.00 | 0.00 | 12.15 | 4953.14 |
| 21 | 318 | 38 | 4 | 41 | 401 | 4033.50 | 345.50 | 40.00 | 257.00 | 0.00 | 303.00 | 149.00 | 910.00 | 136.00 | 620.00 | 617.90 | 1765.92 | 31.00 | 208.87 | 559.62 | 21.00 | 95.00 | 0.00 | 0.00 | -0.40 | 9987.11 |
| 22 | 270 | 42 | 3 | 41 | 358 | 3601.00 | 413.50 | 30.00 | 200.00 | 0.00 | 302.00 | 228.40 | 1080.00 | 219.00 | 670.00 | 401.00 | 1640.28 | 85.00 | 245.59 | 409.70 | 3.80 | 35.00 | 0.00 | 0.00 | 0.00 | 9349.07 |
| 23 | 87 | 1 | 3 | 10 | 101 | 1055.50 | 10.00 | 30.00 | 66.00 | 0.00 | 121.00 | 8.00 | 390.00 | 146.00 | 180.00 | 52.00 | 404.74 | 2.00 | 98.50 | 196.68 | 0.00 | 74.00 | 200.00 | 0.00 | 1746.77 | 4688.19 |
| 24 | 70 | 5 | 3 | 20 | 105 | 961.00 | 50.00 | 50.00 | 42.00 | 0.00 | 64.00 | 60.00 | 385.00 | 136.00 | 60.00 | 208.00 | 840.00 | 0.00 | 81.55 | 162.60 | 0.00 | 130.00 | 240.00 | 0.00 | 27.00 | 3141.35 |
| 25 | 75 | 3 | 7 | 39 | 124 | 865.50 | 30.00 | 60.00 | 61.50 | 0.00 | 102.00 | 13.00 | 0.00 | 63.00 | 505.00 | 281.70 | 628.71 | 0.00 | 26.25 | 147.10 | 20.00 | 104.00 | 0.00 | 0.00 | 16.00 | 2860.76 |
| 26 | 52 | 2 | 3 | 13 | 70 | 674.00 | 20.00 | 30.00 | 36.00 | 0.00 | 32.00 | 34.00 | 0.00 | 0.00 | 65.00 | 66.00 | 200.00 | 0.00 | 130.17 | 81.50 | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 1612.67 |
| 27 | 121 | 7 | 4 | 13 | 145 | 1393.00 | 67.00 | 40.00 | 55.50 | 0.00 | 93.00 | 64.70 | 385.00 | 138.00 | 1.00 | 165.00 | 697.11 | 123.50 | 41.45 | 173.10 | 1.80 | 60.00 | 500.00 | 0.00 | -0.08 | 3999.08 |
| 28 | 182 | 40 | 3 | 26 | 251 | 2247.00 | 382.00 | 20.00 | 102.50 | 0.00 | 165.00 | 74.70 | 572.50 | 63.00 | 130.00 | 423.70 | 1054.76 | 7.00 | 74.25 | 261.55 | 9.40 | 50.00 | 0.00 | 0.00 | 0.00 | 5544.36 |
| 29 | 267 | 35 | 3 | 33 | 338 | 3438.50 | 342.00 | 30.00 | 103.50 | 0.00 | 237.00 | 167.55 | 1165.00 | 219.00 | 525.00 | 617.90 | 1717.36 | 28.00 | 217.50 | 543.50 | 2.00 | 923.00 | 100.00 | 0.00 | 152.00 | 10389.41 |
| 30 | 101 | 7 | 4 | 14 | 126 | 890.50 | 70.00 | 40.00 | 91.00 | 35.00 | 29.50 | 39.00 | 791.00 | 136.00 | 240.00 | 67.00 | 985.85 | 0.00 | 132.70 | 202.52 | 23.60 | 215.00 | 220.00 | 0.00 | -9.75 | 4159.92 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1181.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1225.69 |
| Tot | 3701 | 411 | 107 | 650 | 4869 | 45646.64 | 3666.50 | 1040.00 | 2631.50 | 35.00 | 3269.50 | 1986.50 | 14632.50 | 3407.00 | 7043.00 | 7277.35 | 25967.75 | 690.35 | 3524.59 | 8494.12 | 158.50 | 3895.00 | 3818.50 | 180.00 | 2230.54 | 134038.14 |

**Total Shooters: 4,869**

| | | |
|---|---|---|
| Net Proceeds | 130,794.00 | |
| Sub Contract Gross | 3,919.00 | |
| Less fees | | |
| Less SE Fees | 108.10 | |
| Less Parks Passes | 3,407.00 | |
| Other Deductions | | |
| Adjusted Proceeds | 131,197.90 | |
| Parks Fees @ 6% | 7,871.87 | |
| SE Fees Owed  47 | 108.10 | |
| Payment | 7,979.97 | |

| | |
|---|---|
| Gross Sales & tax | 134,038.14 |
| less sales & excise tax | 3,243.94 |
| Net Proceeds | 130,794.00 |

GOV 006083

Printed 5/8/2012

| | Quantity | | | | Range Fee | | | Auto Trap | Shotgun | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | May-12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shooter | | | | Adult | Youth | Senior | | League Tournaments | Hand Trap | Clays | CBSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-Ctf Patches | Range | Classes | | Other | Total |
| Date | A | Y | S | Shot | Total | | | | | | | | | | | | | | | | | | | | | |
| 1 | 74 | 2 | 1 | 21 | 98 | 665.50 | 10.00 | 10.00 | 35.00 | 0.00 | 32.00 | 59.00 | 272.00 | 0.00 | 130.00 | 2.00 | 321.95 | 82.85 | 58.17 | 48.50 | 20.00 | 26.50 | 0.00 | 0.00 | 31.50 | 1782.76 |
| 2 | 75 | 3 | 4 | 43 | 125 | 1048.00 | 30.00 | 40.00 | 0.00 | 475.00 | 56.00 | 56.00 | 452.00 | 136.00 | 0.00 | 216.70 | 757.98 | 0.00 | 249.52 | 154.02 | 0.00 | 75.00 | 0.00 | 0.00 | 30.50 | 3847.72 |
| 3 | 101 | 0 | 3 | 13 | 117 | 938.50 | 0.00 | 30.00 | 48.00 | 0.00 | 60.00 | 90.10 | 460.00 | 63.00 | 180.00 | 235.00 | 324.55 | 0.00 | 99.51 | 115.55 | 0.00 | 30.00 | 100.00 | 0.00 | 37.00 | 2448.52 |
| 4 | 120 | 15 | 2 | 14 | 151 | 1566.50 | 140.00 | 20.00 | 56.00 | 0.00 | 177.00 | 99.00 | 225.00 | 146.00 | 900.00 | 249.20 | 1248.19 | 46.00 | 191.52 | 268.15 | 0.00 | 50.00 | 245.00 | 0.00 | 54.00 | 4927.56 |
| 5 | 203 | 18 | 4 | 28 | 253 | 2793.00 | 110.00 | 40.00 | 28.00 | 0.00 | 103.00 | 123.70 | 815.00 | 219.00 | 195.00 | 736.20 | 1417.52 | 105.25 | 138.10 | 435.65 | 23.00 | 155.00 | 0.00 | 31.00 | 13.64 | 7270.46 |
| 6 | 217 | 33 | 2 | 31 | 288 | 2993.00 | 373.00 | 20.00 | 137.75 | 0.00 | 154.00 | 131.70 | 855.00 | 209.00 | 355.00 | 422.10 | 1803.35 | 108.00 | 190.92 | 480.10 | 0.00 | 140.00 | 0.00 | 0.00 | 55.00 | 8048.93 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 56 | 2 | 2 | 9 | 69 | 858.50 | 30.00 | 20.00 | 0.00 | 0.00 | 65.00 | 54.00 | 262.00 | 0.00 | 145.00 | 507.12 | 0.00 | 50.00 | 166.87 | 20.00 | 435.00 | 320.00 | 0.00 | -9.75 | 2697.54 |
| 9 | 78 | 0 | 3 | 50 | 129 | 1051.50 | 0.00 | 30.00 | 285.00 | 140.00 | 56.00 | 37.70 | 100.00 | 0.00 | 125.00 | 253.00 | 760.15 | 0.50 | 56.50 | 170.27 | 20.00 | 75.00 | 215.00 | 0.00 | 0.00 | 3475.55 |
| 10 | 94 | 4 | 7 | 17 | 122 | 1035.50 | 40.00 | 70.00 | 35.00 | 0.00 | 225.00 | 58.00 | 225.00 | 219.00 | 150.00 | 138.40 | 227.95 | 19.00 | 35.20 | 113.52 | 0.00 | 0.00 | 300.00 | 180.00 | 0.00 | 2891.60 |
| 11 | 44 | 1 | 4 | 8 | 58 | 673.50 | 0.00 | 40.00 | 77.00 | 0.00 | 24.00 | 13.00 | 0.00 | 0.00 | 0.00 | 125.00 | 346.97 | 1.00 | 33.90 | 122.00 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 1504.27 |
| 12 | 129 | 9 | 1 | 15 | 154 | 1515.50 | 90.00 | 10.00 | 50.00 | 0.00 | 79.00 | 72.10 | 815.00 | 219.00 | 190.00 | 297.60 | 852.37 | 27.60 | 117.60 | 263.15 | 0.00 | 95.00 | 120.00 | 0.00 | 6.29 | 4552.51 |
| 13 | 103 | 15 | 2 | 23 | 144 | 1211.50 | 169.50 | 20.00 | 105.00 | 0.00 | 56.00 | 24.70 | 450.00 | 146.00 | 350.00 | 327.80 | 555.42 | 1.00 | 103.37 | 192.50 | 0.00 | 741.00 | 40.00 | 100.00 | 23.40 | 4475.26 |
| 14 | 85 | 1 | 9 | 19 | 114 | 1194.00 | 10.00 | 90.00 | 91.00 | 0.00 | 32.00 | 31.60 | 170.00 | 63.00 | 195.00 | 214.60 | 932.04 | 1.00 | 69.75 | 173.97 | 0.00 | 60.00 | 120.00 | 0.00 | 0.00 | 3377.26 |
| 15 | 93 | 0 | 4 | 14 | 101 | 1225.00 | 0.00 | 40.00 | 70.00 | 0.00 | 40.00 | 52.00 | 225.00 | 73.00 | 180.00 | 194.00 | 496.85 | 0.00 | 38.50 | 173.65 | 0.00 | 60.00 | 0.00 | 70.00 | 4,857.50 | 7279.71 |
| 16 | 70 | 4 | 6 | 52 | 132 | 850.00 | 30.00 | 60.00 | 84.00 | 0.00 | 47.00 | 26.00 | 0.00 | 0.00 | 115.00 | 125.00 | 581.34 | 0.00 | 60.12 | 76.65 | 0.00 | 80.00 | 120.00 | 0.00 | -3.93 | 2745.16 |
| 17 | 92 | 4 | 4 | 0 | 100 | 942.50 | 36.00 | 40.00 | 49.00 | 370.00 | 56.00 | 55.00 | 160.00 | 63.00 | 105.00 | 191.10 | 841.14 | 73.00 | 72.65 | 145.20 | 0.00 | 125.00 | 217.50 | 0.00 | -2.35 | 3572.24 |
| 18 | 117 | 10 | 4 | 14 | 145 | 1372.00 | 90.00 | 46.00 | 70.00 | 35.00 | 78.00 | 98.15 | 225.00 | 73.00 | 255.00 | 149.60 | 817.11 | 0.00 | 48.25 | 234.50 | 12.00 | 18.00 | 308.00 | 0.00 | 21.00 | 3868.51 |
| 19 | 138 | 14 | 2 | 6 | 160 | 1689.00 | 140.00 | 20.00 | 224.00 | 0.00 | 119.00 | 99.00 | 228.00 | 73.00 | 180.00 | 348.40 | 881.31 | 1.00 | 139.50 | 195.20 | 0.00 | 20.00 | 100.00 | 0.00 | 0.00 | 4584.91 |
| 20 | 211 | 29 | 6 | 34 | 270 | 2825.50 | 255.00 | 60.00 | 175.00 | 255.00 | 196.00 | 151.00 | 1082.00 | 219.00 | 380.00 | 352.60 | 1303.00 | 25.00 | 284.49 | 430.67 | 0.00 | 265.00 | 0.00 | 0.00 | 53.50 | 8114.06 |
| 21 | 90 | 7 | 4 | 6 | 107 | 1398.50 | 70.00 | 40.00 | 56.00 | 255.00 | 48.00 | 55.00 | 560.00 | 146.00 | 0.00 | 299.00 | 436.30 | 64.00 | 87.50 | 147.25 | 5.00 | 185.00 | 80.00 | 0.00 | 0.00 | 3726.88 |
| 22 | 53 | 0 | 4 | 6 | 63 | 747.50 | 0.00 | 40.00 | 0.00 | 0.00 | 48.00 | 29.00 | 97.00 | 0.00 | 135.00 | 223.00 | 247.34 | 0.00 | 24.50 | 114.75 | 0.00 | 25.00 | 20.00 | 0.00 | -49.00 | 1672.09 |
| 23 | 61 | 5 | 4 | 8 | 81 | 791.00 | 70.00 | 40.00 | 0.00 | 550.00 | 56.00 | 42.00 | 562.00 | 73.00 | 0.00 | 144.60 | 620.68 | 1.00 | 53.50 | 115.90 | 0.00 | 60.00 | 0.00 | 0.00 | -0.23 | 3111.75 |
| 24 | 92 | 3 | 6 | 17 | 124 | 1147.00 | 90.00 | 60.00 | 147.00 | 255.00 | 71.00 | 55.00 | 0.00 | 0.00 | 0.00 | 314.10 | 357.82 | 27.00 | 54.50 | 139.25 | 20.00 | 110.00 | 780.00 | 0.00 | 1,748.25 | 5398.72 |
| 25 | 117 | 19 | 2 | 20 | 158 | 1474.50 | 175.00 | 20.00 | 147.00 | 35.00 | 117.00 | 57.40 | 97.00 | 0.00 | 285.00 | 224.00 | 575.37 | 1.50 | 132.55 | 199.40 | 0.00 | 100.00 | 260.00 | 0.00 | 0.00 | 3600.32 |
| 26 | 224 | 20 | 5 | 24 | 276 | 2759.50 | 230.00 | 50.00 | 77.00 | 0.00 | 190.00 | 169.40 | 165.00 | 0.00 | 360.00 | 711.80 | 1748.01 | 34.00 | 233.72 | 311.20 | 21.00 | 70.00 | 120.00 | 0.00 | 0.00 | 7268.63 |
| 27 | 248 | 38 | 5 | 39 | 330 | 3388.50 | 380.00 | 50.00 | 216.00 | 0.00 | 239.00 | 210.65 | 770.00 | 73.00 | 425.00 | 425.00 | 1640.31 | 61.00 | 344.57 | 524.35 | 0.00 | 125.00 | 120.00 | 0.00 | -15.00 | 8962.79 |
| 28 | 189 | 52 | 2 | 20 | 263 | 2481.50 | 490.00 | 20.00 | 56.00 | 175.00 | 239.00 | 169.60 | 225.00 | 73.00 | 115.00 | 394.00 | 1098.24 | 58.00 | 264.79 | 344.25 | 0.00 | 758.50 | 0.00 | 0.00 | 52.00 | 6910.08 |
| 29 | 104 | 11 | 3 | 11 | 129 | 1384.50 | 100.00 | 30.00 | 14.00 | 220.00 | 64.00 | 76.00 | 0.00 | 0.00 | 200.00 | 427.60 | 420.59 | 43.00 | 101.00 | 275.55 | 0.00 | 125.00 | 128.00 | 0.00 | -0.50 | 3509.04 |
| 30 | 90 | 6 | 3 | 55 | 153 | 1054.00 | 40.00 | 30.00 | 72.50 | 2725.00 | 47.00 | 63.00 | 225.00 | 73.00 | 55.00 | 160.50 | 357.37 | 2.00 | 81.00 | 155.10 | 0.00 | 5.00 | 200.00 | 0.00 | 0.00 | 5544.97 |
| 31 | 86 | 13 | 1 | 17 | 117 | 1035.00 | 127.00 | 10.00 | 28.00 | 0.00 | 38.00 | 6.00 | 0.00 | 0.00 | 590.00 | 267.50 | 531.45 | 2.00 | .50 | 223.65 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 2895.41 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 90.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1365.19 | 0.00 | 15.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1670.49 |
| Tot | 3461 | 356 | 107 | 631 | 4555 | 44123.00 | 3343.50 | 1070.00 | 2521.25 | 6580.00 | 2912.00 | 2248.71 | 9479.00 | 2359.00 | 5861.00 | 8363.20 | 24582.23 | 764.20 | 3430.00 | 6502.67 | 150.00 | 4116.00 | 3957.50 | 281.00 | 6713.10 | 135445.25 |

| Total Shooters: | 4,555 |
|---|---|

| | | | | |
|---|---|---|---|---|
| Net Proceeds | | 133,357.00 | Gross Sales & tax | 136,443.25 |
| Sub Contract Gross | | 2,467.00 | less sales & excise tax | 3,087.55 |
| Less fees | | | Net Proceeds | 133,357.00 |
| Less SE Fees | | 48.30 | | |
| Less Parks Passes | | 2,359.00 | | |
| Other Deductions | | | | |
| Adjusted Proceeds | | 133,416.70 | | |
| Parks Fees @ | 6% | 8,005.00 | | |
| SE Fees Owed | 21 | 48.30 | | |
| Payment | | 8,053.30 | | |

GOV-006084

Hamilton Family Enterprises Inc
Family Shooting Center
June Revenue 2012

| Date | Quantity | | | | Range Fee | | | Shotgun | | | | Membership | | | | Merchandise | | | | | Services | | | June-12 | |
| | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 115 | 16 | 11 | 17 | 159 | 1547.00 | 150.00 | 108.00 | 56.00 | 35.00 | 119.00 | 86.00 | 595.00 | 146.00 | 285.00 | 214.00 | 655.06 | 1.00 | 114.30 | 205.60 | 0.00 | 135.00 | 20.00 | 0.00 | 56.00 | 4561.96 |
| 2 | 141 | 44 | 2 | 33 | 220 | 1987.00 | 378.00 | 30.00 | 204.50 | 220.00 | 136.00 | 158.00 | 311.00 | 73.00 | 130.00 | 299.00 | 748.92 | 0.85 | 88.29 | 244.80 | 0.00 | 160.00 | 0.00 | 0.00 | 51.06 | 5075.42 |
| 3 | 173 | 25 | 4 | 41 | 243 | 2336.50 | 188.00 | 40.00 | 182.00 | 0.00 | 229.00 | 194.80 | 1825.00 | 438.00 | 390.00 | 297.60 | 929.67 | 3.45 | 240.45 | 343.20 | 0.00 | 75.00 | 0.00 | 0.00 | 48.00 | 7122.47 |
| 4 | 113 | 14 | 2 | 11 | 140 | 1296.50 | 118.00 | 107.00 | 48.00 | 0.00 | 87.00 | 65.00 | 0.00 | 0.00 | 55.00 | 297.60 | 431.15 | 65.00 | 84.20 | 170.65 | 0.00 | 75.00 | 0.00 | 0.00 | 10.00 | 2909.10 |
| 5 | 90 | 8 | 2 | 3 | 103 | 988.50 | 88.00 | 20.00 | 35.00 | 255.00 | 38.00 | 23.40 | 225.00 | 73.00 | 0.00 | 174.00 | 543.12 | 23.00 | 48.50 | 107.65 | 0.00 | 220.00 | 180.00 | 0.00 | 0.00 | 2961.17 |
| 6 | 98 | 16 | 4 | 48 | 167 | 1111.50 | 150.00 | 80.00 | 36.50 | 1125.00 | 95.00 | 88.40 | 0.00 | 0.00 | 50.00 | 205.70 | 823.64 | 23.75 | 67.45 | 172.50 | 0.00 | 85.00 | 40.00 | 0.00 | 32.00 | 4209.44 |
| 7 | 82 | 16 | 2 | 1 | 101 | 544.00 | 150.00 | 20.00 | 0.00 | 0.00 | 16.00 | 26.00 | 675.00 | 219.00 | 70.00 | 184.90 | 898.23 | 0.00 | 113.70 | 118.10 | 0.00 | 130.00 | 40.00 | 0.00 | 0.00 | 2975.93 |
| 8 | 135 | 23 | 4 | 17 | 179 | 1536.00 | 220.00 | 40.00 | 119.00 | 0.00 | 96.00 | 66.00 | 437.00 | 0.00 | 255.00 | 271.15 | 1206.72 | 11.00 | 63.80 | 185.40 | 40.00 | 100.00 | 180.00 | 0.00 | 0.00 | 4910.07 |
| 9 | 209 | 31 | 5 | 25 | 270 | 2824.50 | 300.00 | 50.00 | 161.00 | 0.00 | 198.00 | 146.00 | 0.00 | 63.00 | 0.00 | 591.60 | 1835.88 | 63.00 | 193.75 | 403.65 | 36.00 | 250.00 | 0.00 | 50.00 | 0.00 | 7103.38 |
| 10 | 248 | 45 | 3 | 54 | 348 | 3351.50 | 438.00 | 30.00 | 144.00 | 0.00 | 253.00 | 117.20 | 920.00 | 146.00 | 783.00 | 555.50 | 1492.61 | 10.25 | 125.00 | 486.57 | 9.00 | 466.50 | 218.00 | 0.00 | -0.20 | 9398.13 |
| 11 | 74 | 12 | 5 | 7 | 98 | 818.00 | 110.00 | 50.00 | 0.00 | 0.00 | 31.00 | 24.70 | 735.00 | 146.00 | 180.00 | 218.00 | 395.25 | 88.75 | 61.50 | 150.95 | 4.00 | 475.00 | 260.00 | 0.00 | 0.00 | 3602.15 |
| 12 | 58 | 18 | 2 | 6 | 84 | 735.00 | 130.00 | 20.00 | 0.00 | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 65.00 | 318.60 | 521.45 | 5.25 | 48.55 | 123.32 | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 2103.17 |
| 13 | 91 | 5 | 3 | 38 | 137 | 1119.00 | 59.00 | 30.00 | 14.00 | 0.00 | 103.00 | 75.00 | 468.65 | 73.00 | 0.00 | 133.00 | 758.24 | 8.00 | 24.90 | 27.60 | 0.00 | 80.00 | 0.00 | 0.00 | -1.08 | 2877.31 |
| 14 | 71 | 15 | 4 | 15 | 105 | 835.00 | 150.00 | 40.00 | 81.50 | 0.00 | 62.00 | 55.00 | 97.00 | 0.00 | 255.00 | 372.00 | 416.00 | 7.00 | 35.50 | 201.85 | 0.00 | 340.00 | 325.00 | 50.00 | 0.00 | 3302.85 |
| 15 | 104 | 35 | 3 | 3 | 145 | 1251.50 | 298.50 | 30.00 | 42.00 | 0.00 | 102.00 | 37.70 | 0.00 | 0.00 | 0.00 | 346.50 | 506.35 | 1.00 | 118.50 | 214.70 | 0.00 | 50.00 | 60.00 | 31.00 | 0.00 | 3089.75 |
| 16 | 205 | 28 | 6 | 28 | 267 | 2622.00 | 240.00 | 60.00 | 70.00 | 0.00 | 241.00 | 149.40 | 335.00 | 3.00 | 280.00 | 434.00 | 834.00 | 105.45 | 176.35 | 407.37 | 0.00 | 200.00 | 140.00 | 0.00 | 0.00 | 6570.57 |
| 17 | 323 | 51 | 13 | 0 | 387 | 4199.00 | 490.00 | 130.00 | 181.50 | 220.00 | 369.00 | 252.90 | 1445.00 | 209.00 | 655.00 | 713.30 | 1504.40 | 92.00 | 183.84 | 534.32 | 56.85 | 145.00 | 0.00 | 90.00 | 0.00 | 11281.91 |
| 18 | 66 | 10 | 1 | 8 | 85 | 958.50 | 80.00 | 10.00 | 49.00 | 0.00 | 64.00 | 66.00 | 0.00 | 0.00 | 65.00 | 273.60 | 367.10 | 162.75 | 122.75 | 117.60 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 2458.20 |
| 19 | 66 | 11 | 3 | 13 | 66 | 842.00 | 110.00 | 28.50 | 0.00 | 0.00 | 56.00 | 107.00 | 325.00 | 63.00 | 0.00 | 311.00 | 831.77 | 21.00 | 90.47 | 112.45 | 0.00 | 300.00 | 120.00 | 0.00 | 0.00 | 3283.19 |
| 20 | 83 | 12 | 7 | 48 | 150 | 933.00 | 120.00 | 70.00 | 35.00 | 0.00 | 39.00 | 67.20 | 570.00 | 136.00 | 115.00 | 201.30 | 493.14 | 2.00 | 173.13 | 176.00 | 20.00 | 65.00 | 80.00 | 0.00 | 10.00 | 3269.77 |
| 21 | 77 | 10 | 6 | 9 | 102 | 743.00 | 98.50 | 58.50 | 49.50 | 0.00 | 47.00 | 28.00 | 765.00 | 0.00 | 225.00 | 25.90 | 944.07 | 0.00 | 108.34 | 179.55 | 0.00 | 170.00 | 620.00 | 0.00 | -5.00 | 4045.36 |
| 22 | 134 | 23 | 6 | 25 | 188 | 1832.50 | 174.50 | 58.00 | 200.00 | 0.00 | 188.00 | 114.00 | 0.00 | 0.00 | 0.00 | 385.10 | 710.41 | 46.00 | 125.30 | 238.70 | 0.00 | 585.00 | 0.00 | 0.00 | 53.00 | 4710.51 |
| 23 | 230 | 26 | 1 | 29 | 288 | 3001.50 | 250.00 | 10.00 | 63.00 | 0.00 | 224.00 | 118.90 | 650.00 | 219.00 | 595.00 | 593.55 | 1454.61 | 1.00 | 136.13 | 367.85 | 0.00 | 285.00 | 100.00 | 0.00 | 1,652.00 | 9465.64 |
| 24 | 212 | 27 | 9 | 20 | 268 | 2917.00 | 257.00 | 90.00 | 112.00 | 0.00 | 206.00 | 237.20 | 225.00 | 73.00 | 65.00 | 399.10 | 1121.18 | 29.00 | 175.18 | 378.22 | 9.00 | 808.00 | 0.00 | 0.00 | -81.42 | 6865.46 |
| 25 | 67 | 10 | 2 | 0 | 79 | 719.50 | 90.00 | 20.00 | 0.00 | 0.00 | 47.00 | 8.00 | 165.00 | 0.00 | 0.00 | 189.00 | 406.07 | 0.00 | 65.75 | 158.40 | 0.00 | 75.00 | 85.50 | 0.00 | 0.00 | 2047.22 |
| 26 | 56 | 6 | 1 | 6 | 69 | 626.00 | 58.00 | 64.00 | 56.00 | 0.00 | 16.00 | 14.00 | 0.00 | 0.00 | 0.00 | 78.90 | 512.28 | 0.85 | 66.40 | 93.50 | 0.00 | 60.00 | 220.00 | 100.00 | 53.00 | 2048.86 |
| 27 | 77 | 8 | 4 | 33 | 122 | 933.50 | 80.00 | 40.00 | 0.00 | 0.00 | 56.00 | 22.00 | 0.00 | 0.00 | 115.00 | 205.70 | 538.11 | 237.05 | 51.35 | 124.60 | 0.00 | 22.00 | 400.00 | 0.00 | 1,750.00 | 4771.31 |
| 28 | 96 | 10 | 2 | 12 | 120 | 1084.50 | 77.00 | 20.00 | 152.50 | 0.00 | 56.00 | 36.00 | 225.00 | 73.00 | 65.00 | 133.10 | 387.24 | 2.00 | 131.37 | 137.10 | 3.60 | 155.00 | 315.00 | 120.00 | 1.15 | 3111.56 |
| 29 | 116 | 14 | 3 | 22 | 155 | 1330.55 | 137.50 | 20.08 | 147.50 | 0.00 | 102.00 | 53.20 | 735.00 | 146.00 | 185.00 | 252.90 | 888.17 | 53.00 | 184.25 | 233.80 | 0.00 | 140.00 | 520.00 | 0.00 | -65.05 | 4857.90 |
| 30 | 235 | 39 | 5 | 25 | 304 | 3088.00 | 371.50 | 50.00 | 91.00 | 0.00 | 238.00 | 112.00 | 365.00 | 73.00 | 315.00 | 465.20 | 1059.00 | 50.00 | 278.89 | 343.00 | 15.50 | 60.00 | 0.00 | 0.00 | 32.00 | 6933.89 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 57.50 | 255.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1032.94 | 0.00 | 19.57 | 0.00 | 0.00 | -1,472.00 | 0.00 | 0.00 | 0.00 | -106.99 |
| Tot | 3846 | 609 | 129 | 595 | 5179 | 48326.05 | 5552.50 | 1424.66 | 2400.00 | 2110.00 | 3545.00 | 2621.95 | 11878.65 | 2372.00 | 6149.00 | 9140.60 | 25287.63 | 1114.40 | 3522.22 | 6759.90 | 193.75 | 4835.50 | 3901.50 | 441.00 | 3595.45 | 141595.68 |

**Total Shooters:    5,179**

| | |
|---|---|
| Net Proceeds | 138,393.00 |
| Sub Contract Gross | 3,105.00 |
| Less fees | |
| Less SE Fees | 82.80 |
| Less Parks Passes | 2,372.00 |
| Other Deductions | |
| Adjusted Proceeds | 143,952.80 |
| Parks Fees @    6% | 8,637.17 |
| SE Fees Owed    36 | 82.80 |
| Payment | 8,719.97 |

| | |
|---|---|
| Gross Sales & tax | 141,595.68 |
| less sales & excise tax | 3,202.16 |
| Net Proceeds | 138,393.00 |

GOV- 006085

Printed 7/12/2012

5219

Hamilton Family Enterprises, Inc.
Family Shooting Center
Cherry Creek State Park Report July 2012

| Date | Quantity (Shooter) A | Y | S | Shot | Total | Range Fee Adult | Youth | Senior | Shotgun Auto Trap | League Tournament | Hand Trap | Clays | Membership CSSC | Park Pass | Flight Cards | Rentals | Merchandise Ammo | Food & Drink | General | Targets | Awards-DE Patches | Services Range | Classes | Gift Cert. | July-12 Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 241 | 21 | 6 | 46 | 314 | 3115.50 | 200.00 | 60.00 | 175.00 | 0.00 | 213.99 | 208.40 | 225.00 | 73.00 | 951.00 | 303.50 | 1198.06 | 0.00 | 169.20 | 402.05 | 0.00 | 70.00 | 0.00 | 0.00 | 19.32 | 7210.04 |
| 2 | 110 | 28 | 3 | 20 | 159 | 1372.00 | 210.00 | 30.00 | 189.00 | 0.00 | 72.00 | 84.60 | 97.00 | 0.00 | 70.00 | 272.51 | 690.25 | 116.00 | 78.50 | 141.19 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 3443.05 |
| 3 | 114 | 15 | 5 | 13 | 147 | 1412.00 | 150.00 | 48.00 | 42.00 | 0.00 | 90.00 | 64.00 | 205.00 | 219.00 | 198.00 | 272.51 | 577.49 | 0.00 | 42.00 | 229.75 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 3168.24 |
| 4 | 177 | 41 | 4 | 34 | 256 | 2521.50 | 325.50 | 40.00 | 126.00 | 0.00 | 134.00 | 64.60 | 0.00 | 0.00 | 380.00 | 431.50 | 1065.20 | 1.00 | 116.02 | 306.30 | 40.00 | 767.50 | 0.00 | 50.00 | 22.65 | 6391.77 |
| 5 | 143 | 18 | 2 | 16 | 179 | 1604.50 | 180.00 | 20.00 | 28.00 | 0.00 | 58.00 | 77.00 | 527.00 | 146.00 | 345.00 | 218.65 | 1140.01 | 36.00 | 71.50 | 240.65 | 0.00 | 90.00 | 160.00 | 0.00 | -18.38 | 4775.93 |
| 6 | 155 | 27 | 7 | 18 | 207 | 1943.50 | 246.00 | 70.00 | 69.00 | 0.00 | 138.00 | 114.00 | 320.00 | 73.00 | 180.00 | 279.50 | 1195.37 | 0.00 | 113.00 | 344.32 | 0.00 | 100.00 | 270.00 | 0.00 | 0.00 | 5382.69 |
| 7 | 252 | 52 | 3 | 24 | 331 | 3309.00 | 501.00 | 30.00 | 276.00 | 0.00 | 221.00 | 177.80 | 225.00 | 73.00 | 125.00 | 505.50 | 1276.12 | 174.00 | 319.20 | 337.75 | 0.00 | 370.00 | 40.00 | 0.00 | 60.00 | 7857.47 |
| 8 | 252 | 24 | 2 | 29 | 307 | 3033.00 | 208.00 | 16.00 | 180.50 | 0.00 | 187.00 | 133.20 | 150.00 | 73.00 | 250.00 | 388.00 | 1215.90 | 1.00 | 202.22 | 370.94 | 40.00 | 681.00 | 0.00 | 0.00 | -4.50 | 7050.16 |
| 9 | 85 | 19 | 5 | 3 | 112 | 1136.50 | 160.00 | 50.00 | 0.00 | 0.00 | 84.00 | 56.80 | 165.00 | 0.00 | 0.00 | 228.00 | 739.62 | 0.00 | 197.50 | 138.42 | 0.00 | 385.00 | 160.00 | 0.00 | 556.00 | 4038.04 |
| 10 | 119 | 20 | 4 | 21 | 164 | 1372.00 | 200.00 | 30.00 | 70.00 | 0.00 | 48.00 | 30.00 | 0.00 | 0.00 | 350.00 | 345.00 | 679.49 | 0.00 | 87.55 | 242.00 | 0.00 | 290.00 | 296.00 | 35.00 | -1.20 | 4073.84 |
| 11 | 98 | 14 | 10 | 48 | 161 | 1121.50 | 140.00 | 100.00 | 36.00 | 0.00 | 72.00 | 36.00 | 165.00 | 0.00 | 100.00 | 179.00 | 269.82 | 76.00 | 25.30 | 154.60 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 2485.22 |
| 12 | 92 | 21 | 3 | 12 | 128 | 1186.50 | 186.50 | 40.00 | 100.50 | 0.00 | 94.98 | 66.98 | 145.00 | 0.00 | 130.00 | 125.70 | 482.80 | 63.00 | 112.00 | 127.50 | 0.00 | 285.00 | 540.00 | 0.00 | 0.00 | 3689.46 |
| 13 | 98 | 16 | 4 | 22 | 137 | 1090.50 | 150.00 | 40.00 | 92.00 | 0.00 | 88.00 | 38.00 | 0.00 | 0.00 | 336.00 | 329.50 | 554.28 | 1.70 | 26.15 | 93.30 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 3239.41 |
| 14 | 210 | 42 | 5 | 66 | 325 | 2784.00 | 410.00 | 50.00 | 70.00 | 0.00 | 272.00 | 164.20 | 875.00 | 146.00 | 448.00 | 523.30 | 1055.02 | 50.85 | 191.75 | 265.05 | 0.00 | 930.00 | 120.00 | 0.00 | 55.00 | 8264.17 |
| 15 | 240 | 29 | 4 | 30 | 303 | 3230.50 | 276.00 | 40.00 | 182.00 | 0.00 | 240.00 | 134.60 | 530.00 | 73.00 | 260.00 | 444.25 | 1059.67 | 0.00 | 314.57 | 403.00 | 23.00 | 649.25 | 120.00 | 0.00 | 111.60 | 8018.64 |
| 16 | 75 | 13 | 10 | 5 | 103 | 938.00 | 118.50 | 99.00 | 5.50 | 0.00 | 110.00 | 99.40 | 0.00 | 0.00 | 0.00 | 168.10 | 623.37 | 60.00 | 123.45 | 159.20 | 0.00 | 20.00 | 348.00 | 0.00 | 0.00 | 2888.82 |
| 17 | 101 | 10 | 2 | 0 | 113 | 1254.50 | 100.00 | 20.00 | 42.00 | 0.00 | 104.00 | 50.60 | 165.00 | 0.00 | 115.00 | 211.20 | 306.91 | 0.00 | 82.75 | 130.45 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 2855.41 |
| 18 | 70 | 8 | 8 | 41 | 127 | 924.00 | 70.00 | 80.00 | 49.00 | 0.00 | 61.00 | 41.00 | 160.00 | 63.00 | 115.00 | 116.00 | 828.62 | 1.00 | 67.40 | 102.85 | 0.00 | 45.00 | 100.00 | 0.00 | -2.38 | 2756.79 |
| 19 | 116 | 23 | 8 | 14 | 161 | 1542.00 | 156.00 | 60.00 | 42.00 | 0.00 | 62.00 | 56.00 | 225.00 | 73.00 | 70.00 | 122.00 | 928.62 | 41.00 | 92.27 | 194.52 | 0.00 | 30.00 | 516.00 | 0.00 | -10.00 | 4129.71 |
| 20 | 103 | 21 | 2 | 13 | 139 | 1250.50 | 170.00 | 30.00 | 63.50 | 0.00 | 58.00 | 16.00 | 0.00 | 0.00 | 70.00 | 272.90 | 713.60 | 0.00 | 161.60 | 207.15 | 0.00 | 95.00 | 160.00 | 0.00 | 0.00 | 3268.25 |
| 21 | 195 | 32 | 3 | 53 | 283 | 2607.50 | 271.00 | 30.00 | 534.00 | 0.00 | 191.00 | 112.00 | 547.00 | 146.00 | 509.00 | 651.70 | 1337.69 | 23.00 | 224.50 | 291.75 | 3.60 | 175.00 | 448.00 | 0.00 | 24.00 | 7983.84 |
| 22 | 212 | 42 | 2 | 28 | 285 | 2934.00 | 415.00 | 20.00 | 130.00 | 0.00 | 164.00 | 60.00 | 610.00 | 73.00 | 510.00 | 347.00 | 891.27 | 130.00 | 179.65 | 378.15 | 0.00 | 150.00 | 180.00 | 0.00 | 32.00 | 6941.07 |
| 23 | 79 | 14 | 4 | 18 | 115 | 1126.50 | 130.00 | 40.00 | 28.00 | 0.00 | 48.00 | 56.00 | 0.00 | 0.00 | 130.00 | 284.00 | 576.75 | 1.00 | 44.25 | 158.50 | 0.00 | 10.00 | 20.00 | 0.00 | -5.00 | 2665.00 |
| 24 | 88 | 22 | 5 | 32 | 147 | 1188.50 | 210.00 | 50.00 | 187.50 | 0.00 | 71.00 | 8.00 | 262.00 | 0.00 | 534.00 | 822.50 | 165.00 | 65.20 | 227.75 | 0.00 | 160.00 | 0.00 | 0.00 | -5.00 | 4006.45 |
| 25 | 63 | 11 | 8 | 50 | 130 | 780.00 | 108.00 | 58.00 | 49.00 | 0.00 | 24.00 | 30.00 | 0.00 | 0.00 | 96.80 | 428.07 | 0.00 | 112.65 | 107.07 | 0.00 | 0.00 | 100.00 | 0.00 | -1.49 | 5748.41 |
| 26 | 148 | 14 | 3 | 10 | 173 | 1793.50 | 110.00 | 30.00 | 28.00 | 0.00 | 138.00 | 302.00 | 0.00 | 0.00 | 502.50 | -1.75 | 30.00 | 155.00 | 143.10 | 0.00 | 245.00 | 140.00 | 0.00 | 0.00 | 5079.85 |
| 27 | 98 | 17 | 7 | 18 | 141 | 1155.50 | 150.00 | 70.00 | 84.00 | 0.00 | 87.00 | 114.00 | 0.00 | 0.00 | 245.00 | 350.00 | 709.88 | 0.85 | 148.50 | 169.90 | 0.00 | 60.00 | 660.00 | 0.00 | 1,750.00 | 5748.41 |
| 28 | 246 | 54 | 8 | 40 | 348 | 3427.75 | 444.50 | 80.00 | 84.00 | 0.00 | 291.00 | 197.20 | 322.00 | 73.00 | 472.00 | 522.50 | 1398.45 | 31.00 | 201.43 | 455.95 | 7.00 | 120.00 | 100.00 | 0.00 | 0.00 | 8154.78 |
| 29 | 217 | 41 | 3 | 61 | 322 | 2737.00 | 371.00 | 30.00 | 378.00 | 0.00 | 159.00 | 112.60 | 165.00 | 0.00 | 875.00 | 481.10 | 1746.80 | 47.00 | 141.65 | 401.45 | 40.00 | 340.00 | 0.00 | 30.00 | 34.55 | 7942.21 |
| 30 | 129 | 23 | 3 | 21 | 176 | 1770.50 | 210.00 | 30.00 | 98.00 | 0.00 | 86.00 | 84.00 | 590.00 | 209.00 | 0.00 | 306.00 | 619.00 | 0.95 | 89.75 | 250.50 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 4201.70 |
| 31 | 84 | 18 | 3 | 17 | 122 | 1220.50 | 130.00 | 30.00 | 112.00 | 0.00 | 58.00 | 22.00 | 90.00 | 0.00 | 0.00 | 111.00 | 471.00 | 0.00 | 128.75 | 86.87 | 0.00 | 50.00 | 0.00 | 0.00 | 16.00 | 2523.92 |
| F | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 733.32 | 0.00 | 60.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 903.88 |
| Tot | 4409 | 743 | 143 | 830 | 6125 | 56862.75 | 6709.00 | 1420.00 | 3670.50 | 0.00 | 3706.97 | 2634.18 | 6585.00 | 1513.00 | 6737.00 | 9860.71 | 27803.24 | 1080.35 | 4024.02 | 7267.88 | 153.60 | 9336.75 | 4996.00 | 115.00 | 2857.17 | 152800.12 |

| Total Shooters: | 6,125 |
|---|---|

| Net Proceeds | 149,259.00 |  | Gross Sales & tax | 152,800.12 |
|---|---|---|---|---|
| Sub Contract Gross | 4,200.00 |  | less sales & excise tax | 3,540.88 |
| Less fees |  |  | Net Proceeds | 149,259.00 |
| Less SE Fees | 282.90 |  |  |  |
| Less Parks Passes | 1,513.00 |  |  |  |
| Other Deductions |  |  |  |  |
| Adjusted Proceeds | 151,663.10 |  |  |  |
| Parks Fees @ 6% | 9,099.79 |  |  |  |
| SE Fees Owed 123 | 282.90 |  |  |  |
| Payment | 9,382.69 |  |  |  |

GOV-006086

Printed 8/9/2012

5220

Hamilton Family Enterprises, Inc.
Family Shooting Center
August 2012 Parks Report

| | Quantity | | | | | Range Fee | | | Shotgun | | | | Membership | | | Rentals | Merchandise | | | | | Services | | | | August-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shooter | | | | | Adult | Youth | Senior | Auto Trap | League Tournament | Hand Trap | Clays | CBSC | Park Pass | Flight Cards | | Ammo | Feed & Drink | General | Targets | Awards-DB Patches | Range | Classes | Gift Cert | Other | Total |
| date | A | Y | S | Shot | Total | | | | | | | | | | | | | | | | | | | | | |
| 1 | 109 | 14 | 8 | 35 | 166 | 1213.50 | 126.00 | 60.00 | 35.00 | 0.00 | 56.00 | 22.00 | 450.00 | 146.00 | 215.00 | 221.30 | 588.83 | 105.00 | 103.25 | 241.95 | 0.00 | 90.00 | 0.00 | 0.00 | 103.50 | 3651.43 |
| 2 | 127 | 26 | 11 | 10 | 174 | 1528.00 | 220.00 | 110.00 | 49.00 | 0.00 | 120.00 | 88.00 | 1190.00 | 136.00 | 135.00 | 232.70 | 553.45 | 23.00 | 212.60 | 193.55 | 0.00 | 70.00 | 40.00 | 0.00 | 0.00 | 4781.50 |
| 3 | 131 | 31 | 10 | 31 | 203 | 1773.42 | 250.00 | 100.00 | 270.00 | 0.00 | 112.00 | 79.00 | 127.50 | 0.00 | 135.00 | 308.10 | 455.72 | 2.00 | 174.02 | 159.15 | 0.00 | 430.00 | 20.00 | 31.00 | 0.00 | 4424.91 |
| 4 | 295 | 76 | 10 | 31 | 412 | 3708.50 | 752.50 | 98.00 | 103.50 | 40.00 | 277.00 | 217.20 | 2315.00 | 837.00 | 703.00 | 624.30 | 1743.70 | 163.20 | 202.01 | 477.27 | 76.00 | 95.00 | 120.00 | 0.00 | 120.00 | 11835.18 |
| 5 | 210 | 36 | 2 | 35 | 288 | 2743.50 | 370.00 | 20.00 | 210.00 | 0.00 | 214.20 | 135.20 | 365.00 | 73.00 | 529.00 | 399.00 | 826.15 | 20.00 | 246.24 | 282.60 | 0.00 | 85.00 | 20.00 | 125.00 | 10.47 | 6801.37 |
| 6 | 115 | 21 | 5 | 15 | 156 | 1595.50 | 190.00 | 50.00 | 42.00 | 0.00 | 60.00 | 22.00 | 225.00 | 73.00 | 0.00 | 251.00 | 785.25 | 130.10 | 40.00 | 266.30 | 0.00 | 85.00 | 160.00 | 0.00 | 64.00 | 4002.15 |
| 7 | 122 | 26 | 13 | 23 | 166 | 1560.00 | 284.50 | 130.00 | 53.00 | 0.00 | 88.00 | 72.00 | 530.00 | 146.00 | 318.00 | 308.10 | 460.87 | 10.00 | 105.35 | 214.15 | 7.00 | 130.00 | 40.00 | 0.00 | 16.80 | 4317.77 |
| 8 | 78 | 19 | 6 | 42 | 145 | 963.50 | 125.00 | 90.00 | 28.00 | 120.00 | 55.00 | 20.60 | 165.00 | 0.00 | 0.00 | 76.00 | 800.56 | 2.70 | 45.77 | 116.30 | 0.00 | 425.00 | 0.00 | 100.00 | 0.00 | 2868.49 |
| 9 | 121 | 13 | 5 | 23 | 162 | 1481.00 | 125.00 | 50.00 | 173.00 | 190.00 | 64.00 | 56.00 | 515.00 | 73.00 | 135.00 | 489.40 | 551.45 | 83.00 | 125.55 | 204.80 | 0.00 | 105.00 | 560.00 | 0.00 | 32.00 | 4915.20 |
| 10 | 68 | 20 | 3 | 23 | 114 | 1280.00 | 190.00 | 30.00 | 161.00 | 300.00 | 95.00 | 36.00 | 165.00 | 0.00 | 0.00 | 255.90 | 828.22 | 33.85 | 214.95 | 301.05 | 1.80 | 50.00 | 0.00 | 100.00 | 13.10 | 4755.97 |
| 11 | 258 | 27 | 10 | 41 | 346 | 3450.50 | 224.00 | 100.00 | 87.00 | 0.00 | 198.00 | 155.80 | 642.00 | 199.00 | 691.00 | 468.50 | 2061.04 | 68.65 | 184.62 | 554.40 | 0.00 | 110.00 | 180.00 | 50.00 | 8.44 | 10225.15 |
| 12 | 298 | 45 | 7 | 66 | 416 | 3840.25 | 447.00 | 75.00 | 543.00 | 220.00 | 268.00 | 190.70 | 1940.00 | 438.00 | 623.00 | 449.60 | 1578.76 | 3.00 | 308.19 | 462.70 | 0.00 | 125.00 | 20.00 | 173.00 | 0.00 | 11565.20 |
| 13 | 82 | 20 | 6 | 17 | 135 | 1205.50 | 180.00 | 60.00 | 133.00 | 300.00 | 48.00 | 30.00 | 0.00 | 0.00 | 170.00 | 271.00 | 503.32 | 2.00 | 59.25 | 160.90 | 0.00 | 30.00 | 408.00 | 0.00 | 0.00 | 3877.97 |
| 14 | 117 | 20 | 12 | 22 | 171 | 1525.00 | 160.00 | 120.00 | 42.00 | 0.00 | 112.00 | 138.80 | 97.00 | 0.00 | 0.00 | 185.00 | 442.84 | 172.00 | 240.50 | 214.90 | 9.80 | 60.00 | 0.00 | 0.00 | 50.00 | 3567.84 |
| 15 | 91 | 23 | 6 | 22 | 142 | 1207.00 | 180.00 | 78.00 | 164.50 | 0.00 | 126.00 | 100.00 | 450.00 | 146.00 | 135.00 | 197.00 | 901.95 | 2.00 | 113.20 | 195.80 | 0.00 | 45.00 | 120.00 | 0.00 | 52.71 | 4078.96 |
| 16 | 127 | 7 | 13 | 18 | 165 | 1594.50 | 50.00 | 130.00 | 96.00 | 150.00 | 127.00 | 42.00 | 390.00 | 73.00 | 258.00 | 245.50 | 516.80 | 58.00 | 81.31 | 130.80 | 0.00 | 30.00 | 788.00 | 0.00 | 7.54 | 4747.45 |
| 17 | 148 | 32 | 6 | 0 | 186 | 1731.00 | 230.00 | 60.00 | 220.00 | 40.00 | 83.00 | 173.90 | 650.00 | 146.00 | 100.00 | 276.30 | 832.84 | 17.00 | 161.17 | 293.90 | 0.00 | 65.00 | 100.00 | 0.00 | -10.00 | 5023.81 |
| 18 | 230 | 44 | 11 | 35 | 320 | 3205.00 | 330.00 | 110.00 | 168.00 | 120.00 | 192.00 | 114.00 | 390.00 | 73.00 | 468.00 | 602.00 | 1402.62 | 3.00 | 144.21 | 453.20 | 0.00 | 130.00 | 100.00 | 0.00 | 100.50 | 6033.23 |
| 19 | 258 | 48 | 5 | 28 | 339 | 3298.00 | 390.00 | 50.00 | 175.00 | 110.00 | 288.00 | 162.80 | 0.00 | 0.00 | 175.00 | 465.10 | 1229.76 | 62.25 | 188.90 | 309.75 | 0.00 | 100.00 | 0.00 | 31.00 | 29.30 | 7044.56 |
| 20 | 83 | 9 | 7 | 9 | 108 | 1028.00 | 40.00 | 70.00 | 105.00 | 150.00 | 56.00 | 42.00 | 385.00 | 136.00 | 250.00 | 149.00 | 649.28 | 1.00 | 59.00 | 130.40 | 0.00 | 160.00 | 0.00 | 0.00 | -1.85 | 3270.83 |
| 21 | 75 | 6 | 10 | 10 | 101 | 932.50 | 30.00 | 100.00 | 112.00 | 0.00 | 40.00 | 14.00 | 165.00 | 0.00 | 0.00 | 173.00 | 15.95 | 97.75 | 170.75 | 0.00 | 115.00 | 20.00 | 1,750.00 | 3825.65 | |
| 22 | 90 | 1 | 13 | 38 | 142 | 1155.50 | 10.00 | 125.00 | 63.00 | 1090.00 | 56.00 | 28.00 | 0.00 | 0.00 | 110.00 | 302.32 | 0.00 | 40.67 | 127.85 | 0.00 | 75.00 | 0.00 | 0.00 | -11.15 | 3395.69 |
| 23 | 78 | 4 | 15 | 14 | 111 | 912.50 | 30.00 | 148.00 | 49.00 | 0.00 | 62.00 | 42.00 | 256.00 | 178.00 | 574.77 | 152.25 | 64.50 | 88.80 | 0.00 | 25.00 | 785.00 | 0.00 | 0.00 | 3367.82 | |
| 24 | 133 | 12 | 4 | 26 | 175 | 1752.50 | 70.00 | 40.00 | 122.00 | 0.00 | 80.00 | 56.00 | 482.00 | 73.00 | 265.00 | 110.00 | 468.75 | 40.90 | 227.55 | 227.75 | 0.00 | 26.00 | 320.00 | 0.00 | 0.00 | 4270.45 |
| 25 | 279 | 40 | 5 | 44 | 368 | 3585.04 | 377.00 | 50.00 | 313.00 | 110.00 | 245.96 | 194.60 | 410.00 | 126.00 | 930.00 | 445.70 | 1262.40 | 58.50 | 307.21 | 538.05 | 0.00 | 118.00 | 20.00 | 0.00 | 58.10 | 8913.59 |
| 26 | 237 | 42 | 4 | 47 | 330 | 3132.50 | 340.00 | 40.00 | 119.00 | 0.00 | 230.00 | 134.60 | 165.00 | 0.00 | 1459.00 | 519.50 | 1717.31 | 52.00 | 150.27 | 373.54 | 0.00 | 220.00 | 50.00 | 0.00 | 27.00 | 8747.72 |
| 27 | 88 | 4 | 18 | 4 | 114 | 1140.50 | 20.00 | 180.00 | 28.00 | 0.00 | 96.00 | 64.00 | 0.00 | 0.00 | 0.00 | 175.50 | 375.67 | 109.00 | 91.25 | 152.00 | 0.00 | 25.00 | 271.00 | 0.00 | 0.00 | 2727.92 |
| 28 | 91 | 9 | 10 | 16 | 132 | 1205.50 | 40.00 | 100.00 | 0.00 | 150.00 | 83.00 | 7.00 | 262.00 | 0.00 | 300.00 | 166.30 | 336.47 | 60.00 | 68.80 | 212.30 | 7.00 | 85.00 | 120.00 | 0.00 | -0.20 | 3202.22 |
| 29 | 78 | 5 | 13 | 47 | 143 | 903.50 | 50.00 | 130.00 | 49.00 | 550.00 | 48.00 | 8.00 | 0.00 | 0.00 | 100.00 | 140.00 | 281.49 | 20.00 | 44.75 | 110.75 | 1.80 | 70.00 | 0.00 | 0.00 | 8.00 | 2512.29 |
| 30 | 100 | 2 | 6 | 6 | 114 | 1083.00 | 20.00 | 55.00 | 14.00 | 0.00 | 47.00 | 25.60 | 0.00 | 0.00 | 315.00 | 205.80 | 363.67 | 80.30 | 24.70 | 115.85 | 0.00 | 55.00 | 615.00 | 0.00 | -2.70 | 2937.82 |
| 31 | 172 | 2 | 10 | 23 | 207 | 2370.50 | 10.00 | 94.00 | 161.00 | 0.00 | 151.00 | 106.60 | 0.00 | 0.00 | 115.00 | 102.00 | 828.35 | 6.50 | 65.57 | 221.55 | 20.00 | 50.00 | 20.00 | 0.00 | -5.36 | 4336.69 |
| SP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 42.50 | 0.00 | 0.00 | 0.00 | 0.00 | 73.00 | 0.00 | 0.00 | 1448.11 | 8.00 | 110.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1606.52 |
| Tot | 4513 | 688 | 276 | 799 | 6270 | 58728.21 | 5847.00 | 2673.00 | 3962.50 | 3580.00 | 3758.18 | 2595.30 | 12475.00 | 2767.00 | 8788.00 | 8887.90 | 26750.63 | 1571.45 | 4302.32 | 7704.51 | 123.50 | 3646.00 | 4787.00 | 437.00 | 2605.28 | 163232.29 |

Total Shooters: 6,270

| | | |
|---|---|---|
| Net Proceeds | | 159,785.00 |
| Sub Contract Gross | | 5,186.00 |
| Less fees | | |
| Less SE Fees | | 82.80 |
| Less Parks Passes | | 2,767.00 |
| Other Deductions | | |
| Adjusted Proceeds | | 162,101.20 |
| Parks Fees @ | 5% | 9,726.07 |
| SE Fees Owed | 86 | 82.80 |
| Payment | | 9,808.87 |

| | |
|---|---|
| Gross Sales & tax | 163,232.29 |
| less sales & excise tax | 3,465.70 |
| Net Proceeds | 159,766.00 |

GOV- 006087

Printed 9/10/2012

5221

Hamilton Family Enterprises, Inc
Family Shooting Center at Cherry Creek State Park
Parks Report September 2012

| | Quantity | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | | September-12 |
| | Shooter | | | | Adult | Youth | Senior | Auto Trap | League Tournament | Hand Trap | Clays | CSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | | Other | Total |
| Date | A | Y | S | Shot | Total | | | | | | | | | | | | | | | | | | | | | |
| | 221 | 42 | 16 | 32 | 311 | 3061.00 | 362.00 | 70.00 | 182.50 | 0.00 | 206.00 | 128.50 | 510.00 | 73.00 | 410.00 | 518.00 | 1227.17 | 84.40 | 285.80 | 366.70 | 0.00 | 176.00 | 0.00 | 0.00 | 36.00 | 7628.07 |
| | 262 | 37 | 8 | 49 | 344 | 3438.00 | 359.00 | 60.00 | 350.00 | 0.00 | 307.00 | 198.20 | 1030.00 | 73.00 | 470.00 | 531.60 | 1282.89 | 60.00 | 283.20 | 462.95 | 0.00 | 40.00 | 20.00 | 0.00 | -9.28 | 9124.56 |
| 3 | 228 | 49 | 8 | 32 | 317 | 2907.50 | 425.00 | 75.00 | 217.00 | 0.00 | 238.50 | 107.20 | 487.00 | 73.00 | 415.00 | 350.30 | 909.07 | 51.00 | 286.07 | 382.55 | 0.00 | 60.00 | 20.00 | 0.00 | 14.93 | 6910.12 |
| 4 | 94 | 5 | 6 | 4 | 109 | 1217.00 | 40.00 | 60.00 | 7.00 | 0.00 | 23.00 | 28.60 | 390.00 | 73.00 | 165.00 | 165.00 | 440.36 | 15.00 | 47.00 | 185.80 | 0.00 | 35.00 | 80.00 | 0.00 | 69.87 | 2948.43 |
| 5 | 81 | 3 | 12 | 40 | 138 | 1051.00 | 10.00 | 120.00 | 51.00 | 150.00 | 128.00 | 0.00 | 322.00 | 146.00 | 94.30 | 161.00 | 386.69 | 1.00 | 58.75 | 214.55 | 0.00 | 35.00 | 375.00 | 0.00 | -5.00 | 3145.28 |
| 6 | 121 | 5 | 7 | 11 | 154 | 1434.00 | 40.00 | 170.00 | 41.50 | 0.00 | 64.00 | 62.85 | 160.00 | 63.00 | 444.00 | 105.20 | 270.00 | 52.00 | 204.60 | 152.75 | 2.00 | 125.00 | 20.00 | 0.00 | 16.00 | 3363.90 |
| 7 | 128 | 4 | 10 | 10 | 152 | 1671.00 | 20.00 | 98.00 | 28.00 | 0.00 | 63.00 | 44.00 | 0.00 | 0.00 | 65.00 | 127.30 | 587.54 | 1.50 | 143.00 | 255.00 | 0.00 | 145.00 | 0.00 | 0.00 | 16.00 | 3244.34 |
| | 228 | 34 | 3 | 33 | 308 | 3517.50 | 288.50 | 30.00 | 203.00 | 0.00 | 189.00 | 132.60 | 940.00 | 209.00 | 586.00 | 619.00 | 1513.46 | 0.00 | 270.17 | 478.90 | 26.00 | 267.00 | 0.00 | 0.00 | 2.20 | 9041.33 |
| | 228 | 51 | 6 | 51 | 336 | 3071.50 | 365.00 | 63.00 | 188.00 | 0.00 | 231.00 | 183.20 | 450.00 | 146.00 | 605.00 | 438.10 | 1355.87 | 59.00 | 287.97 | 392.50 | 0.00 | 260.00 | 160.00 | 0.00 | -10.99 | 8095.15 |
| 10 | 74 | 1 | 7 | 7 | 89 | 984.50 | 10.00 | 70.00 | 28.00 | 0.00 | 48.00 | 28.00 | 940.00 | 209.00 | 70.00 | 28.00 | 851.07 | 89.50 | 43.75 | 127.55 | 0.00 | 45.00 | 0.00 | 0.00 | -10.00 | 3023.37 |
| 11 | 66 | 6 | 8 | 10 | 90 | 967.00 | 28.00 | 80.00 | 62.00 | 0.00 | 23.00 | 14.00 | 900.00 | 146.00 | 215.00 | 257.60 | 466.52 | 0.90 | 164.08 | 134.10 | 0.00 | 65.00 | 120.00 | 0.00 | 0.00 | 3496.20 |
| 12 | 21 | 0 | 1 | 33 | 55 | 308.00 | 0.00 | 10.00 | 7.00 | 0.00 | 0.00 | 0.00 | 209.50 | 73.00 | 115.00 | 34.00 | 129.72 | 0.00 | 34.90 | 17.50 | 0.00 | 60.00 | 240.00 | 100.00 | 0.00 | 1255.62 |
| 13 | 80 | 4 | 5 | 10 | 99 | 988.50 | 20.00 | 50.00 | 21.00 | 0.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 349.84 | 19.00 | 42.50 | 106.45 | 2.00 | 28.00 | 378.00 | 0.00 | 0.00 | 2171.29 |
| 14 | 120 | 6 | 8 | 18 | 152 | 1446.50 | 40.00 | 80.00 | 140.00 | 0.00 | 87.00 | 50.00 | 325.00 | 63.00 | 200.00 | 209.60 | 1159.51 | 10.35 | 141.94 | 207.05 | 6.00 | 166.00 | 378.00 | 0.00 | 16.00 | 4660.95 |
| | 254 | 63 | 8 | 36 | 351 | 3504.90 | 455.00 | 80.00 | 287.00 | 0.00 | 356.00 | 277.20 | 615.00 | 146.00 | 310.00 | 942.00 | 1661.93 | 72.45 | 182.00 | 364.35 | 0.00 | 285.00 | 160.00 | 0.00 | 0.00 | 9552.83 |
| | 256 | 51 | 5 | 44 | 356 | 3226.00 | 408.50 | 50.00 | 189.00 | 0.00 | 212.00 | 178.40 | 1065.00 | 146.00 | 586.00 | 303.30 | 962.29 | 83.75 | -292.75 | 403.00 | 0.00 | 60.00 | 40.00 | 0.00 | -66.27 | 7943.72 |
| 17 | 69 | 4 | 5 | 0 | 78 | 870.00 | 10.00 | 60.00 | 21.00 | 0.00 | 40.00 | 22.00 | 225.00 | 73.00 | 0.00 | 114.00 | 216.14 | 0.00 | 44.35 | 124.85 | 0.00 | 120.00 | 80.00 | 0.00 | 0.00 | 1947.34 |
| 18 | 107 | 7 | 6 | 15 | 135 | 1442.00 | 30.00 | 60.00 | 97.50 | 0.00 | 40.00 | 42.00 | 165.00 | 0.00 | 0.00 | 179.10 | 801.30 | 0.00 | 32.92 | 231.37 | 0.00 | 90.00 | 100.00 | 0.00 | 0.00 | 3311.19 |
| 19 | 90 | 2 | 13 | 42 | 147 | 1224.45 | 20.00 | 130.00 | 77.00 | 0.00 | 56.00 | 44.00 | 0.00 | 0.00 | 0.00 | 333.50 | 300.25 | 1.00 | 41.75 | 152.55 | 9.90 | 105.00 | 215.00 | 100.00 | -19.90 | 2810.40 |
| 20 | 90 | 6 | 15 | 11 | 123 | 957.50 | 50.00 | 144.00 | 35.00 | 0.00 | 54.00 | 62.60 | 375.00 | 146.00 | 345.00 | 74.00 | 654.63 | 0.00 | 23.00 | 142.30 | 20.00 | 46.00 | 528.00 | 0.00 | -19.80 | 3591.13 |
| 21 | 174 | 23 | 10 | 36 | 243 | 2155.50 | 170.00 | 94.00 | 209.00 | 0.00 | 119.00 | 80.00 | 225.00 | 73.00 | 373.00 | 546.50 | 1054.89 | 1.00 | 113.02 | 249.45 | 0.00 | 185.00 | 170.00 | 0.00 | -8.83 | 5736.63 |
| | 295 | 38 | 5 | 21 | 359 | 4124.00 | 320.00 | 50.00 | 82.50 | 0.00 | 295.00 | 175.80 | 739.00 | 146.00 | 270.00 | 476.30 | 1488.70 | 99.50 | 271.57 | 487.10 | 0.00 | 169.00 | 200.00 | 0.00 | 12.12 | 9228.59 |
| | 260 | 56 | 4 | 97 | 416 | 3460.50 | 488.50 | 40.00 | 888.74 | 0.00 | 231.00 | 198.00 | 225.00 | 73.00 | 765.00 | 323.00 | 2170.33 | 2.00 | 110.75 | 458.95 | 7.00 | 509.25 | 0.00 | 0.00 | 67.30 | 9885.32 |
| 24 | 121 | 19 | 6 | 15 | 161 | 1627.50 | 190.00 | 60.00 | 14.00 | 0.00 | 32.00 | 8.00 | 165.00 | 0.00 | 0.00 | 191.00 | 488.50 | 0.00 | 97.80 | 299.30 | 0.00 | 90.00 | 40.00 | 0.00 | 0.00 | 3903.10 |
| 25 | 82 | 1 | 12 | 6 | 101 | 1090.50 | 10.00 | 120.00 | 108.00 | 0.00 | 24.00 | 28.00 | 160.00 | 63.00 | 0.00 | 122.00 | 922.50 | 1.85 | 35.55 | 188.85 | 0.00 | 125.00 | 108.00 | 0.00 | 43.00 | 2485.25 |
| 26 | 82 | 4 | 8 | 16 | 101 | 922.00 | 40.00 | 60.00 | 84.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | 150.00 | 89.10 | 375.37 | 1.50 | 51.97 | 73.10 | 0.00 | 140.00 | 120.00 | 0.00 | 2,092.50 | 4116.54 |
| 27 | 97 | 5 | 9 | 16 | 127 | 1138.00 | 50.00 | 90.00 | 219.00 | 0.00 | 55.00 | 42.00 | 225.00 | 73.00 | 0.00 | 157.30 | 938.07 | 1.50 | 38.45 | 197.24 | 0.00 | 93.00 | 780.00 | 0.00 | 0.00 | 3990.56 |
| 28 | 198 | 12 | 9 | 19 | 228 | 2811.50 | 68.50 | 90.00 | 77.00 | 0.00 | 111.00 | 94.60 | 225.00 | 73.00 | 615.00 | 190.00 | 770.56 | 66.50 | 212.00 | 285.85 | 0.00 | 133.50 | 20.00 | 0.00 | 0.00 | 5571.01 |
| | 314 | 52 | 5 | 57 | 428 | 4322.25 | 514.00 | 50.00 | 222.75 | 0.00 | 334.00 | 254.80 | 555.00 | 73.00 | 550.00 | 494.50 | 1786.48 | 157.50 | 606.60 | 468.22 | 27.00 | 110.00 | 240.00 | 0.00 | -5.05 | 10623.45 |
| | 296 | 62 | 6 | 34 | 398 | 4016.50 | 505.50 | 60.00 | 274.00 | 0.00 | 306.00 | 182.40 | 739.00 | 146.00 | 550.00 | 398.50 | 720.37 | 50.00 | 231.50 | 395.60 | 15.00 | 210.00 | 0.00 | 0.00 | 71.30 | 9729.37 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P | 0 | 0 | 0 | 0 | 0 | 13.50 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2151.69 | 1.00 | 136.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2382.40 |
| | 4713 | 641 | 238 | 819 | 6411 | 62867.60 | 5391.50 | 2274.00 | 4499.49 | 150.00 | 3914.50 | 2875.75 | 12036.50 | 2578.00 | 8493.30 | 8815.90 | 27732.41 | 953.20 | 4765.82 | 7937.83 | 116.90 | 3568.75 | 4672.00 | 200.00 | 2311.90 | 163317.45 |

Total Shooters:     6,411

| | | | | |
|---|---|---|---|---|
| Net Proceeds | | 159,731.00 | Gross Sales & tax | 163,317.45 |
| Sub Contract Gross | | 7,354.00 | less sales & excise tax | 3,585.90 |
| Less fees | | | Net Proceeds | 159,731.00 |
| Less SE Fees | | 92.00 | | |
| Less Parks Passes | | 2,578.00 | | |
| Other Deductions | | | | |
| Adjusted Proceeds | | 164,415.00 | | |
| Parks Fees @ | 6% | 9,864.90 | | |
| SE Fees Owed | 40 | 92.00 | | |
| Payment | | 9,956.90 | | |

GOV- 006088

Printed 10/16/2012

**October-12**

| date | Quantity A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League/Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Anschutz Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

GOV- 006089

5223

Hamilton Family Enterprises, Inc
Family Shooting Center
November 2012

| data | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-Off Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 172 | 28 | 12 | 15 | 228 | 2173.50 | 160.00 | 120.00 | 89.50 | 0.00 | 119.00 | 66.00 | 610.00 | 209.00 | 135.00 | 136.50 | 1034.19 | 1.00 | 144.50 | 194.80 | 0.00 | 96.00 | 60.00 | 0.00 | 0.00 | 5139.98 |
| 2 | 161 | 12 | 6 | 15 | 194 | 1693.50 | 120.00 | 60.00 | 84.00 | 0.00 | 111.00 | 90.60 | 1307.00 | 209.00 | 260.00 | 139.00 | 801.91 | 7.00 | 117.50 | 260.25 | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 5393.86 |
| 3 | 271 | 30 | 6 | 46 | 354 | 3701.50 | 280.00 | 80.00 | 388.00 | 0.00 | 294.00 | 219.20 | 825.00 | 282.00 | 350.00 | 459.00 | 1284.68 | 42.35 | 289.42 | 457.28 | 25.60 | 146.50 | 0.00 | 0.00 | 68.00 | 8977.43 |
| 4 | 265 | 58 | 9 | 57 | 389 | 3542.00 | 539.00 | 80.00 | 322.00 | 0.00 | 303.00 | 309.80 | 545.00 | 148.00 | 1318.00 | 414.00 | 1134.50 | 1.00 | 274.52 | 412.47 | 0.00 | 85.00 | -50.00 | 0.00 | 106.82 | 9434.51 |
| 5 | 71 | 8 | 5 | 15 | 99 | 865.00 | 90.00 | 50.00 | 87.50 | 0.00 | 40.00 | 28.00 | 0.00 | 0.00 | 0.00 | 64.00 | 382.35 | 86.00 | 131.10 | 177.70 | 0.00 | 5.00 | -50.00 | 0.00 | 4.20 | 1991.15 |
| 6 | 75 | 19 | 6 | 13 | 113 | 828.00 | 152.50 | 57.50 | 98.00 | 0.00 | 105.00 | 0.00 | 675.00 | 222.00 | 0.00 | 78.00 | 558.57 | 48.00 | 32.50 | 157.47 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 2917.54 |
| 7 | 84 | 2 | 9 | 21 | 116 | 1151.50 | 18.00 | 90.00 | 230.00 | 0.00 | 63.00 | 40.60 | 385.00 | 136.00 | 230.00 | 100.00 | 562.31 | 0.00 | 96.50 | 191.95 | 0.00 | 70.00 | 100.00 | 0.00 | -11.10 | 3297.76 |
| 8 | 83 | 4 | 11 | 11 | 109 | 978.00 | 18.00 | 98.50 | 105.00 | 0.00 | 63.00 | 36.00 | 0.00 | 135.00 | 72.00 | 450.80 | 14.00 | 103.50 | 110.80 | 0.00 | 50.00 | 323.00 | 100.00 | 39.50 | 2724.60 |
| 9 | 132 | 13 | 6 | 22 | 173 | 1715.00 | 123.00 | 60.00 | 147.00 | 0.00 | 95.00 | 67.20 | 195.00 | 0.00 | 160.00 | 320.70 | 867.21 | 28.00 | 36.50 | 198.65 | 36.00 | 0.00 | 0.00 | 0.00 | 22.40 | 4226.66 |
| 10 | 158 | 19 | 1 | 12 | 190 | 2007.00 | 189.00 | 10.00 | 132.50 | 0.00 | 73.00 | 8.00 | 0.00 | 0.00 | 345.00 | 252.00 | 755.81 | 34.00 | 156.87 | 259.00 | 0.00 | 78.00 | 100.00 | 0.00 | 0.00 | 4483.18 |
| 11 | 94 | 14 | 3 | 10 | 121 | 1330.96 | 140.00 | 30.00 | 21.00 | 0.00 | 64.00 | 22.00 | 0.00 | 0.00 | 128.00 | 267.40 | 675.12 | 0.00 | 174.67 | 138.95 | 23.60 | 10.00 | 0.00 | 0.00 | -1.13 | 3024.57 |
| 12 | 93 | 6 | 2 | 5 | 106 | 1170.50 | 60.00 | 20.00 | 35.00 | 0.00 | 63.00 | 24.00 | 0.00 | 0.00 | 0.00 | 161.00 | 688.18 | 3.00 | 50.64 | 209.35 | 0.00 | 116.00 | 140.00 | 0.00 | -9.10 | 2730.57 |
| 13 | 50 | 2 | 3 | 8 | 63 | 687.50 | 19.00 | 30.00 | 58.00 | 0.00 | 24.00 | 28.00 | 0.00 | 0.00 | 0.00 | 23.00 | 734.69 | 0.00 | 19.50 | 101.50 | 0.00 | 10.50 | 40.00 | 0.00 | 0.00 | 1723.49 |
| 14 | 68 | 7 | 1 | 12 | 88 | 855.50 | 70.00 | 10.00 | 77.00 | 0.00 | 58.00 | 49.00 | 0.00 | 0.00 | 100.00 | 106.00 | 378.84 | 5.00 | 38.00 | 111.10 | 20.00 | 10.00 | 0.00 | 0.00 | 40.00 | 1927.24 |
| 15 | 47 | 1 | 4 | 13 | 55 | 478.50 | 20.00 | 30.00 | 147.00 | 0.00 | 32.00 | 0.00 | 0.00 | 0.00 | 130.00 | 48.00 | 344.27 | 1.00 | 28.75 | 39.50 | 0.00 | 0.00 | 197.50 | 0.00 | 0.00 | 1495.60 |
| 16 | 112 | 9 | 9 | 14 | 144 | 1474.00 | 40.00 | 88.00 | 28.50 | 0.00 | 112.00 | 96.00 | 225.00 | 73.00 | 200.00 | 242.00 | 443.81 | 13.00 | 28.00 | 184.80 | 3.60 | 69.50 | 0.00 | 0.00 | 32.00 | 3300.51 |
| 17 | 281 | 40 | 7 | 0 | 309 | 3512.50 | 370.00 | 70.00 | 385.00 | 0.00 | 279.00 | 310.40 | 1224.00 | 146.00 | 493.00 | 602.10 | 1092.83 | 1.00 | 243.05 | 323.65 | 0.00 | 10.00 | 86.00 | 0.00 | 98.00 | 9105.53 |
| 18 | 266 | 38 | 5 | 28 | 337 | 3626.00 | 368.50 | 50.00 | 168.00 | 0.00 | 288.00 | 200.40 | 458.00 | 138.00 | 903.00 | 389.50 | 1414.18 | 8.00 | 150.40 | 443.35 | 31.30 | 100.00 | 0.00 | 0.00 | 62.40 | 8851.04 |
| 19 | 81 | 6 | 3 | 6 | 96 | 903.50 | 74.00 | 30.00 | 58.00 | 0.00 | 64.00 | 68.60 | 450.00 | 146.00 | 0.00 | 229.40 | 816.55 | 1.00 | 87.84 | 142.62 | 28.10 | 90.00 | 0.00 | 0.00 | -5.00 | 3065.74 |
| 20 | 99 | 13 | 12 | 17 | 141 | 1293.50 | 130.00 | 120.00 | 133.00 | 0.00 | 138.00 | 100.00 | 385.00 | 136.00 | 245.00 | 292.30 | 812.75 | 0.85 | 110.00 | 207.17 | 42.50 | 10.00 | 0.00 | 0.00 | 1749.85 | 5587.92 |
| 21 | 210 | 48 | 14 | 35 | 307 | 2427.00 | 420.00 | 140.00 | 67.20 | 0.00 | 167.00 | 95.20 | 770.00 | 219.00 | 615.00 | 270.00 | 903.55 | 0.00 | 138.50 | 350.45 | 0.00 | 55.00 | 0.00 | 0.00 | 40.00 | 6690.90 |
| 22 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | 309 | 58 | 4 | 95 | 467 | 4143.00 | 547.00 | 40.00 | 493.00 | 0.00 | 300.00 | 265.20 | 225.00 | 73.00 | 740.00 | 415.00 | 1930.89 | 38.00 | 237.34 | 481.10 | 1.00 | 50.00 | 60.00 | 0.00 | 81.92 | 10068.46 |
| 24 | 293 | 64 | 5 | 53 | 415 | 3911.00 | 599.00 | 50.00 | 352.00 | 0.00 | 389.00 | 301.20 | 935.00 | 219.00 | 919.00 | 279.00 | 1197.97 | 39.25 | 300.55 | 310.65 | 0.00 | 70.00 | 420.00 | 0.00 | 74.52 | 10050.54 |
| 25 | 228 | 51 | 4 | 34 | 317 | 3127.00 | 410.00 | 40.00 | 203.00 | 0.00 | 262.00 | 114.60 | 687.00 | 146.00 | 398.00 | 489.50 | 950.46 | 30.00 | 372.25 | 435.62 | 3.80 | 498.00 | 0.00 | 0.00 | -0.20 | 8618.03 |
| 26 | 29 | 1 | 0 | 2 | 29 | 360.00 | 10.00 | 0.00 | 28.00 | 0.00 | 24.00 | 14.00 | 0.00 | 0.00 | 95.00 | 37.00 | 265.41 | 0.00 | 49.33 | 110.35 | 0.00 | 30.00 | 0.00 | 50.00 | 0.00 | 1043.09 |
| 27 | 59 | 0 | 4 | 4 | 67 | 778.00 | 0.00 | 40.00 | 77.00 | 0.00 | 32.00 | 28.00 | 0.00 | 0.00 | 0.00 | 38.00 | 191.56 | 0.00 | 24.50 | 72.59 | 0.00 | 18.00 | 36.00 | 60.00 | 0.00 | 1390.65 |
| 28 | 81 | 2 | 9 | 11 | 103 | 953.00 | 20.00 | 88.00 | 77.00 | 0.00 | 24.00 | 28.00 | 0.00 | 0.00 | 180.00 | 35.00 | 437.77 | 1.00 | 199.42 | 106.60 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 2184.79 |
| 29 | 68 | 5 | 13 | 15 | 121 | 926.50 | 34.00 | 130.00 | 95.00 | 0.00 | 58.00 | 30.00 | 0.00 | 0.00 | 115.00 | 142.60 | 378.85 | 44.00 | 26.57 | 109.20 | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 2808.72 |
| 30 | 104 | 5 | 4 | 22 | 138 | 1216.50 | 50.00 | 40.00 | 249.00 | 0.00 | 94.00 | 22.00 | 0.00 | 0.00 | 65.00 | 169.20 | 443.84 | 0.00 | 25.50 | 183.84 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 2918.88 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 13.00 | 0.00 | 0.00 | 104.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1074.93 | 0.00 | 410.36 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 1662.61 |
| Tot | 4041 | 570 | 179 | 610 | 5400 | 52382.46 | 5036.00 | 1762.00 | 4572.50 | 0.00 | 3740.00 | 2714.00 | 9652.00 | 2578.00 | 8517.00 | 8285.20 | 22900.51 | 420.45 | 4070.90 | 6480.66 | 216.50 | 1943.00 | 2335.50 | 210.00 | 2371.18 | 135789.98 |

Total Sheeters: 5,400

| | |
|---|---|
| Net Proceeds | 132,856.00 |
| Sub Contract Gross | 4,085.00 |
| Less fees | |
| Less SE Fees | 43.70 |
| Less Parks Passes | 2,578.00 |
| Other Deductions | |
| Adjusted Proceeds | 134,319.30 |
| Parks Pass @    6% | 8,059.16 |
| SE Fees Owed    19 | 43.70 |
| Payment | 8,102.86 |

| | |
|---|---|
| Gross Sales & tax | 135,789.96 |
| less sales & excise tax | 2,933.84 |
| Net Proceeds | 132,856.00 |

Printed 12/13/2012

GOV-006090

Hamilton Family Enterprises, Inc.
Family Shooting Center
December 2012

| Date | Quantity | | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | December-12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournament | Hand Trap | Clays | OSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-Gift Patches | Range | Classes | | Other | Total |
| 2 | 247 | 26 | 7 | 32 | 312 | 3317.00 | 240.00 | 67.00 | 207.00 | 0.00 | 345.00 | 137.00 | 652.00 | 146.00 | 725.00 | 517.00 | 1756.18 | 35.25 | 521.38 | 384.19 | 7.00 | 160.00 | 0.00 | 120.00 | 55.20 | 9195.18 |
| 3 | 296 | 47 | 6 | 65 | 388 | 3616.00 | 453.50 | 60.00 | 355.00 | 0.00 | 398.00 | 390.50 | 1082.05 | 210.00 | 926.00 | 537.00 | 1698.03 | 58.00 | 201.55 | 428.20 | 25.80 | 230.00 | 0.00 | 0.00 | -1.15 | 10028.38 |
| 4 | 51 | 1 | 5 | 7 | 74 | 759.50 | 0.00 | 50.00 | 65.00 | 0.00 | 24.00 | 14.00 | 350.00 | 73.00 | 115.00 | 68.70 | 447.54 | 2.00 | 39.25 | 127.55 | 0.00 | 30.00 | 0.00 | -11.00 | | 2160.54 |
| 4 | 44 | 1 | 1 | 10 | 56 | 490.50 | 10.00 | 10.00 | 49.25 | 0.00 | 14.00 | 0.00 | 533.00 | 73.00 | 65.00 | 32.60 | 221.57 | 0.00 | 46.88 | 80.60 | 0.00 | 78.00 | 40.00 | 80.00 | 0.00 | 1747.10 |
| 5 | 57 | 1 | 7 | 15 | 80 | 720.60 | 10.00 | 70.00 | 140.00 | 0.00 | 23.00 | 0.00 | 180.00 | 93.00 | 0.00 | 93.20 | 487.36 | 0.00 | 42.52 | 133.59 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 1915.30 |
| 6 | 56 | 6 | 6 | 6 | 78 | 744.00 | 30.00 | 60.00 | 58.00 | 0.00 | 32.00 | 14.00 | 0.00 | 0.00 | 313.00 | 82.00 | 502.15 | 23.00 | 123.50 | 115.55 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 2145.20 |
| 7 | 74 | 2 | 3 | 16 | 97 | 881.00 | 10.00 | 30.00 | 98.00 | 0.00 | 48.00 | 0.00 | 0.00 | 0.00 | 263.00 | 87.00 | 451.00 | 11.00 | 84.95 | 128.65 | 8.10 | 30.00 | 0.00 | 103.00 | -2.53 | 2191.17 |
| 8 | 236 | 43 | 3 | 32 | 314 | 3243.50 | 399.00 | 30.00 | 217.00 | 0.00 | 255.00 | 273.70 | 830.00 | 146.00 | 553.00 | 459.30 | 1596.78 | 1.00 | 172.65 | 404.00 | 18.00 | 20.00 | -40.00 | 78.00 | 8.00 | 8545.31 |
| 9 | 49 | 6 | 1 | 0 | 53 | 875.50 | 60.00 | 10.00 | 0.00 | 0.00 | 53.00 | 54.00 | 770.00 | 83.00 | 0.00 | 172.00 | 315.44 | 0.00 | 18.67 | 50.55 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 2219.00 |
| 10 | 18 | 0 | 2 | 0 | 20 | 217.00 | 0.00 | 20.00 | 0.00 | 0.00 | 6.00 | 14.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 1.00 | 3.07 | 38.55 | 0.00 | 10.00 | 100.00 | 0.00 | 0.00 | 484.55 |
| 11 | 33 | 0 | 1 | 1 | 35 | 253.00 | 0.00 | 10.00 | 8.00 | 0.00 | 16.00 | 42.00 | 0.00 | 0.00 | 0.00 | 20.00 | 150.74 | 0.00 | 38.38 | 16.75 | 0.00 | 0.00 | 220.00 | 39.00 | 0.00 | 822.55 |
| 12 | 42 | 1 | 3 | 4 | 50 | 428.00 | 10.00 | 30.00 | 33.00 | 0.00 | 40.00 | 23.00 | 480.00 | 138.00 | 70.00 | 20.00 | 546.00 | 2.00 | 58.75 | 74.00 | 0.00 | 0.00 | 128.00 | 150.00 | 0.00 | 2098.75 |
| 13 | 62 | 0 | 2 | 5 | 74 | 507.00 | 0.00 | 60.00 | 42.00 | 0.00 | 40.00 | 22.00 | 185.00 | 0.00 | 125.00 | 30.00 | 232.57 | 0.00 | 48.50 | 175.30 | 0.00 | 40.00 | 840.00 | 0.00 | 32.00 | 2389.37 |
| 14 | 81 | 3 | 2 | 0 | 88 | 837.50 | 30.00 | 20.00 | 58.00 | 0.00 | 138.00 | 22.00 | 225.00 | 146.00 | 189.00 | 116.00 | 222.70 | 0.00 | 104.70 | 99.45 | 0.00 | 95.00 | 300.00 | 350.00 | 0.00 | 2857.35 |
| 15 | 154 | 24 | 2 | 31 | 211 | 2038.25 | 240.00 | 20.00 | 55.00 | 0.00 | 128.00 | 92.00 | 550.00 | 0.00 | 325.00 | 443.00 | 1161.24 | 22.00 | 316.25 | 281.97 | 0.00 | 165.00 | 260.00 | 100.00 | 26.78 | 6284.48 |
| 16 | 142 | 24 | 2 | 21 | 189 | 1888.50 | 244.00 | 18.00 | 103.00 | 0.00 | 128.00 | 89.90 | 226.00 | 73.00 | 445.00 | 128.50 | 882.15 | 51.00 | 97.20 | 248.00 | 20.00 | 100.00 | 40.00 | 80.00 | 0.00 | 4748.25 |
| 17 | 58 | 1 | 5 | 0 | 64 | 804.00 | 10.00 | 50.00 | 70.00 | 0.00 | 38.00 | 22.00 | 185.00 | 0.00 | 150.00 | 132.00 | 424.75 | 0.00 | 44.75 | 207.75 | 0.00 | 45.00 | 0.00 | 320.00 | 3.00 | 2518.25 |
| 18 | 85 | 4 | 6 | 13 | 108 | 1060.00 | 10.00 | 28.50 | 21.00 | 0.00 | 40.00 | 24.00 | 225.00 | 73.00 | 85.00 | 108.10 | 524.87 | 0.00 | 43.25 | 120.90 | 0.00 | 5.00 | 20.00 | 1750.00 | 0.00 | 4043.82 |
| 19 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | 35 | 6 | 0 | 1 | 45 | 353.50 | 50.00 | 0.00 | 0.00 | 0.00 | 24.00 | 22.00 | 365.00 | 73.00 | 448.00 | 112.00 | 262.00 | 1.00 | 95.54 | 40.25 | 0.00 | 7.00 | 200.00 | 245.00 | 0.00 | 2255.29 |
| 21 | 115 | 6 | 9 | 18 | 148 | 1466.50 | 58.00 | 86.00 | 119.00 | 0.00 | 169.20 | 54.50 | 470.00 | 146.00 | 530.00 | 204.20 | 1361.70 | 0.00 | 150.05 | 171.50 | 0.00 | 388.00 | 120.00 | 39.00 | 42.72 | 5463.01 |
| 22 | 189 | 24 | 6 | 34 | 235 | 2277.76 | 240.00 | 90.00 | 64.00 | 0.00 | 223.00 | 186.00 | 1410.00 | 219.00 | 1137.00 | 428.00 | 1984.32 | 0.00 | 504.87 | 251.17 | 14.00 | 165.00 | 240.00 | 280.00 | 25.92 | 9435.03 |
| 23 | 178 | 34 | 3 | 30 | 245 | 2228.00 | 285.50 | 30.00 | 119.00 | 0.00 | 134.00 | 144.40 | 705.00 | 209.00 | 615.00 | 273.00 | 1684.42 | 22.00 | 151.05 | 263.15 | 4.00 | 24.00 | 275.00 | 220.00 | 29.30 | 7109.82 |
| 24 | 108 | 14 | 4 | 9 | 135 | 1306.50 | 123.50 | 40.00 | 14.00 | 0.00 | 79.00 | 88.00 | 225.00 | 73.00 | 378.00 | 188.60 | 921.22 | 0.00 | 287.45 | 155.17 | 0.00 | 539.25 | 120.00 | 50.00 | 0.00 | 4748.89 |
| 25 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | 115 | 29 | 1 | 0 | 146 | 1607.00 | 290.00 | 10.00 | 0.00 | 0.00 | 151.00 | 166.00 | 185.00 | 0.00 | 0.00 | 200.00 | 934.82 | 0.00 | 185.11 | 171.70 | 4.00 | 55.00 | 530.00 | 120.00 | 0.00 | 4820.23 |
| 27 | 114 | 16 | 1 | 0 | 131 | 1520.50 | 157.50 | 10.00 | 0.00 | 0.00 | 111.00 | 104.00 | 0.00 | 0.00 | 224.00 | -3.80 | 0.00 | 67.40 | 206.80 | 18.90 | 70.00 | 380.00 | 0.00 | | 3527.20 |
| 28 | 159 | 21 | 2 | 0 | 182 | 2163.00 | 210.00 | 20.00 | 0.00 | 0.00 | 128.00 | 182.00 | 0.00 | 0.00 | 301.00 | 2019.77 | 28.00 | 150.80 | 235.26 | 0.00 | 35.00 | 0.00 | 25.00 | -82.26 | 5416.34 |
| 29 | 266 | 47 | 31 | 31 | 375 | 3738.00 | 458.00 | 40.00 | 235.00 | 0.00 | 271.00 | 204.50 | 0.00 | 0.00 | 130.00 | 514.80 | 2355.96 | 3.00 | 300.75 | 333.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8643.85 |
| 30 | 173 | 30 | 2 | 22 | 227 | 2329.00 | 268.00 | 20.00 | 224.00 | 0.00 | 167.00 | 142.00 | 310.00 | 0.00 | 70.00 | 345.20 | 1782.10 | 7.00 | 143.67 | 274.35 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 8102.32 |
| 31 | 95 | 20 | 0 | 0 | 115 | 1253.50 | 196.50 | 0.00 | 7.00 | 0.00 | 84.00 | 64.00 | 0.00 | 0.00 | 0.00 | 118.70 | 984.79 | 0.00 | 102.02 | 152.55 | 14.40 | 75.00 | 140.00 | 0.00 | -0.40 | 3190.06 |
| SP | 0 | 0 | 0 | 0 | 0 | 13.50 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 709.78 | 0.00 | 108.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.92 |
| Tot | 3293 | 438 | 134 | 409 | 4274 | 42768.60 | 4116.50 | 1031.50 | 2406.25 | 0.00 | 3345.20 | 2476.90 | 10076.05 | 1931.00 | 7673.00 | 5778.70 | 27595.58 | 247.25 | 4249.68 | 5349.69 | 134.20 | 2536.25 | 3943.00 | 2379.00 | 1976.43 | 127989.08 |

Total Shooters: **4,274**

| | | |
|---|---|---|
| Net Proceeds | | 124,599.00 |
| Sub Contract Gross | | 3,919.00 |
| Less fees | | |
| Less SE Fees | | 75.90 |
| Less Parks Passes | | 1,931.00 |
| Other Deductions | | |
| Adjusted Proceeds | | 126,511.10 |
| Parks Fees @ | 6% | 7,590.67 |
| SE Fees Owed | 33 | 75.90 |
| Payment | | 7,666.57 |

| | |
|---|---|
| Gross Sales & tax | 127,989.08 |
| less sales & excise tax | 3,389.70 |
| Net Proceeds | 124,599.08 |

GOV- 006091

RECEIVED FEB 1 1 2011

Hamilton Family Enterprises
Family Shooting Center
January 2011
Parks Report

| | Quantity | | | | | Range Fee | | | Auto Trap | Shotgun | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | January-11 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| te | A | Y | S | Shot | Total | Adult | Youth | Senior | | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | | Other | Total |
| | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 85 | 13 | 3 | 18 | 121 | 1305.00 | 130.00 | 10.00 | 65.00 | 0.00 | 56.00 | 68.00 | 0.00 | 0.00 | 150.00 | 242.00 | 546.25 | 0.50 | 84.65 | 141.60 | 0.00 | 352.00 | 20.00 | 0.00 | 40.00 | 3105.00 |
| | 58 | 1 | 0 | 7 | 66 | 758.50 | 77.50 | 0.00 | 12.00 | 0.00 | 32.00 | 13.00 | 0.00 | 0.00 | 218.00 | 88.00 | 38.50 | 66.00 | 116.10 | 97.60 | 4.00 | 120.00 | 325.00 | 0.00 | 0.00 | 1964.20 |
| | 43 | 3 | 3 | 6 | 55 | 658.50 | 30.00 | 0.00 | 42.50 | 0.00 | 32.00 | 13.00 | 390.00 | 73.00 | 0.00 | 56.00 | 417.15 | 0.00 | 74.08 | 76.15 | 17.10 | 65.00 | 380.00 | 0.00 | 0.00 | 2232.48 |
| | 50 | 0 | 0 | 7 | 57 | 716.00 | 0.00 | 0.00 | 10.00 | 0.00 | 48.00 | 8.00 | 0.00 | 15.00 | 0.00 | 15.00 | 154.45 | 0.00 | 12.25 | 49.00 | 130.90 | 20.00 | 0.00 | 0.00 | 0.00 | 1172.60 |
| | 86 | 2 | 6 | 12 | 106 | 1011.50 | 20.00 | 60.00 | 100.50 | 0.00 | 177.00 | 21.00 | 0.00 | 73.00 | 0.00 | 66.50 | 191.07 | 1.50 | 25.20 | 100.90 | 0.00 | 80.00 | 100.00 | 0.00 | 40.00 | 1809.27 |
| | 97 | 6 | 3 | 16 | 122 | 1354.00 | 60.00 | 30.00 | 78.50 | 0.00 | 196.00 | 85.00 | 450.00 | 254.00 | 155.00 | 86.00 | 611.50 | 0.00 | 229.92 | 93.67 | 0.00 | 227.00 | 0.00 | 0.00 | 0.00 | 3510.66 |
| | 202 | 20 | 3 | 48 | 273 | 2503.00 | 200.00 | 30.00 | 342.00 | 0.00 | 137.00 | 150.10 | 800.00 | 146.00 | 367.50 | 434.00 | 789.48 | 7.00 | 91.17 | 254.92 | 57.00 | 120.00 | 120.00 | 0.00 | 19.30 | 6382.45 |
| | 11 | 1 | 0 | 1 | 13 | 124.00 | 10.00 | 0.00 | 0.00 | 0.00 | 15.00 | 11.70 | 0.00 | 0.00 | 115.00 | 1.00 | 95.00 | 0.50 | 3.50 | 18.10 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 397.80 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1 | 13 | 0 | 0 | 2 | 15 | 193.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 | 0.00 | 29.50 | 15.75 | 0.00 | 45.00 | 140.00 | 0.00 | 30.00 | 504.75 |
| 2 | 19 | 0 | 0 | 2 | 21 | 258.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 124.32 | 0.00 | 27.75 | 57.20 | 18.00 | 10.00 | 220.00 | 80.00 | 0.00 | 826.27 |
| 3 | 43 | 2 | 4 | 6 | 55 | 419.00 | 0.00 | 40.00 | 17.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 65.00 | 33.90 | 452.45 | 0.00 | 66.00 | 58.25 | 0.00 | 0.00 | 664.00 | 0.00 | 0.00 | 1831.60 |
| 4 | 73 | 4 | 3 | 13 | 93 | 1023.00 | 40.00 | 37.00 | 126.00 | 0.00 | 56.00 | 42.00 | 0.00 | 0.00 | 0.00 | 162.80 | 544.25 | 36.00 | 35.24 | 113.62 | 0.00 | 237.00 | 20.00 | 0.00 | 23.00 | 2482.71 |
| 5 | 187 | 23 | 1 | 23 | 234 | 2516.50 | 230.00 | 10.00 | 132.00 | 0.00 | 184.00 | 63.00 | 410.00 | 73.00 | 245.00 | 485.70 | 816.39 | 0.00 | 130.47 | 274.05 | 44.30 | 620.00 | 0.00 | 0.00 | -18.50 | 6147.51 |
| 6 | 168 | 35 | 0 | 33 | 236 | 2133.00 | 325.00 | 0.00 | 112.00 | 0.00 | 293.00 | 167.40 | 615.00 | 219.00 | 375.00 | 313.70 | 653.42 | 2.20 | 112.00 | 257.48 | 15.00 | 20.00 | 0.00 | 0.00 | 150.00 | 5564.21 |
| 7 | 135 | 38 | 3 | 4 | 178 | 1866.50 | 380.00 | 30.00 | 7.00 | 0.00 | 175.00 | 58.00 | 225.00 | 73.00 | 220.00 | 203.80 | 703.97 | 0.00 | 100.75 | 231.15 | 0.00 | 296.00 | 110.00 | 0.00 | 0.00 | 4637.97 |
| 8 | 39 | 5 | 6 | 0 | 50 | 541.50 | 50.00 | 58.00 | 14.00 | 0.00 | 40.00 | 39.00 | 225.00 | 0.00 | 0.00 | 38.00 | 198.00 | 79.00 | 26.25 | 66.10 | 0.00 | 92.00 | 240.00 | 0.00 | 0.00 | 1705.85 |
| 9 | 34 | 0 | 2 | 6 | 42 | 455.50 | 0.00 | 20.00 | 7.00 | 0.00 | 32.00 | 13.00 | 0.00 | 0.00 | 0.00 | 35.00 | 77.50 | 0.00 | 17.50 | 62.20 | 0.00 | 50.00 | 49.00 | 0.00 | 0.00 | 820.70 |
| 0 | 21 | 1 | 0 | 4 | 26 | 139.50 | 10.00 | 0.00 | 28.00 | 0.00 | 8.00 | 0.00 | 175.00 | 0.00 | 0.00 | 1.00 | 183.50 | 0.00 | 70.38 | 27.00 | 0.00 | 10.00 | 740.00 | 0.00 | 0.00 | 1372.38 |
| 1 | 63 | 6 | 2 | 13 | 84 | 939.00 | 60.00 | 20.00 | 77.00 | 0.00 | 40.00 | 47.00 | 225.00 | 73.00 | 251.00 | 63.00 | 367.74 | 48.45 | 73.55 | 91.95 | 0.00 | 147.00 | 0.00 | 0.00 | 0.00 | 2350.88 |
| 2 | 144 | 20 | 2 | 22 | 188 | 1787.50 | 200.00 | 20.00 | 133.00 | 0.00 | 112.00 | 78.00 | 875.00 | 146.00 | 155.00 | 376.90 | 515.68 | 2.00 | 84.17 | 169.20 | 27.00 | 120.00 | 0.00 | 0.00 | 0.00 | 4885.45 |
| 3 | 111 | 25 | 3 | 28 | 167 | 1543.50 | 255.50 | 30.00 | 291.00 | 0.00 | 198.00 | 125.00 | 165.00 | 73.00 | 0.00 | 164.00 | 554.65 | 35.25 | 127.45 | 189.70 | 14.00 | 190.00 | 0.00 | 0.00 | 40.00 | 4223.05 |
| 4 | 6 | 2 | 0 | 2 | 13 | 100.50 | 18.00 | 0.00 | 7.00 | 0.00 | 16.00 | 8.00 | 225.00 | 73.00 | 0.00 | 45.00 | 92.50 | 0.00 | 6.75 | 28.40 | 20.00 | 59.50 | 0.00 | 0.00 | 0.00 | 600.65 |
| 5 | 22 | 0 | 1 | 4 | 27 | 306.00 | 0.00 | 10.00 | 10.00 | 0.00 | 16.00 | 8.00 | 0.00 | 0.00 | 60.00 | 56.00 | 101.00 | 0.00 | 26.25 | 47.00 | 23.00 | 70.00 | 0.00 | 0.00 | 0.00 | 748.25 |
| 6 | 32 | 0 | 1 | 4 | 37 | 463.00 | 0.00 | 10.00 | 21.00 | 0.00 | 24.00 | 8.00 | 0.00 | 0.00 | 0.00 | 26.00 | 115.87 | 4.00 | 31.50 | 59.85 | 0.00 | 36.00 | 0.00 | 0.00 | 10.00 | 853.32 |
| 7 | 45 | 0 | 3 | 10 | 58 | 551.50 | 0.00 | 30.00 | 112.00 | 0.00 | 24.00 | 0.00 | 465.00 | 73.00 | 73.00 | 38.00 | 191.75 | 2.00 | 47.20 | 91.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1653.35 |
| 8 | 107 | 3 | 6 | 23 | 142 | 1466.50 | 35.50 | 90.00 | 42.00 | 0.00 | 83.00 | 53.70 | 165.00 | 0.00 | 595.50 | 229.00 | 482.97 | 0.00 | 21.75 | 147.55 | 0.00 | 288.00 | 20.00 | 0.00 | 60.00 | 3758.51 |
| 9 | 252 | 32 | 4 | 83 | 371 | 3518.50 | 298.50 | 40.00 | 389.00 | 0.00 | 281.00 | 167.00 | 165.00 | 3.00 | 728.00 | 485.15 | 1334.43 | 53.00 | 102.47 | 420.65 | 9.90 | 176.00 | -100.00 | 0.00 | 38.00 | 3117.80 |
| 0 | 216 | 31 | 0 | 62 | 312 | 3030.25 | 295.00 | 30.00 | 421.00 | 0.00 | 221.00 | 109.50 | 1535.00 | 292.00 | 250.00 | 288.00 | 1044.01 | 2.00 | 73.67 | 356.25 | 4.00 | 576.00 | 0.00 | 0.00 | 80.00 | 3315.68 |
| 1 | 7 | 0 | 0 | 0 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| t | 2372 | 271 | 67 | 455 | 3165 | 31558.75 | 2598.50 | 605.00 | 2598.50 | 0.00 | 2498.00 | 1389.40 | 7140.00 | 1844.00 | 3988.00 | 4088.15 | 11719.88 | 339.40 | 1856.48 | 3592.44 | 385.80 | 4031.50 | 3059.00 | 80.00 | 508.80 | 82110.05 |

Total Shooters:    3,165

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net Proceeds | | 81,418.59 | | Total Taxable Merchandise | 17554.56 | 339.40 | | |
| Sub Contract Gross | | | | Net taxable sales | 16362.19 | 329.53 | | |
| Less Fees | | -1644.00 | | RTC @ 1.23% | 202.36 | | Gross Sales & tax | 82110.05 |
| Less Parks Pass | | | | State @ 2.90% | 469.03 | 13.52 | less sales tax | -691.39 |
| Adjusted Proceeds | | 79,774.59 | | Sales Tax @ 4.10% | 691.39 | | Net Proceeds | 81418.59 |
| Parks Fees @ | 6% | 4,786.48 | | | 704.91 | | | |
| Fees Owed | *2.3 | 27 | 62.10 | | | | | |
| Other Deductions | | | | | | | | |
| Payment | | 4,848.58 | | | | | | |

Paid Check No./Date _____

Family Shooting Center
Hamilton Family Enterprises, Inc
February 2011 Park Report

RECEIVED MAR 15 2011

February-11

| | Quantity | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | Other | Total |
| date | A | Y | S | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | | | Ammo | Food & Drinks | General | Targets | Awards-DE Patches | Range | Classes | | | |
| 1 | 8 | 0 | 0 | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281.00 | 0.00 | 0.00 | 281.00 |
| 2 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | 30 | 1 | 0 | 31 | 69.50 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 28.75 | 0.00 | 2.25 | 14.50 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 310.75 |
| 4 | 7 | 2 | 0 | 1 | 10 | 109.50 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | 1.50 | 20.75 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 249.75 |
| 5 | 84 | 8 | 1 | 14 | 107 | 1117.50 | 80.00 | 10.00 | 77.00 | 0.00 | 97.00 | 0.00 | 225.00 | 148.00 | 258.00 | 178.00 | 432.74 | 2.00 | 84.17 | 88.25 | 7.00 | 155.00 | 0.00 | -80.00 | -41.00 | 2709.95 |
| 6 | 4 | 0 | 0 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | 23 | 0 | 0 | 11 | 34 | 277.00 | 0.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 205.00 | 0.00 | 17.00 | 48.00 | 0.00 | 30.00 | -45.00 | 0.00 | 0.00 | 657.00 |
| 8 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 240.00 |
| 9 | 8 | 0 | 0 | 1 | 9 | 62.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 | 0.75 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.25 |
| 10 | 25 | 0 | 0 | 1 | 26 | 197.48 | 0.00 | 0.00 | 14.00 | 0.00 | 61.00 | 8.00 | 225.00 | 148.00 | 0.00 | 1.90 | 178.65 | 0.00 | 47.00 | 20.00 | 0.00 | 0.00 | 796.00 | 1,549.22 | 3116.25 |
| 11 | 64 | 1 | 1 | 6 | 72 | 762.50 | 10.00 | 9.00 | 48.00 | 0.00 | 40.00 | 21.00 | 450.00 | 146.00 | 0.00 | 189.00 | 437.74 | 1.00 | 41.83 | 102.60 | 0.00 | 47.00 | 125.00 | 0.00 | 0.00 | 2285.67 |
| 12 | 219 | 27 | 5 | 29 | 280 | 2864.50 | 270.00 | 50.00 | 125.50 | 0.00 | 255.00 | 152.00 | 320.00 | 146.00 | 425.00 | 528.60 | 1148.33 | 11.75 | 119.69 | 308.50 | 27.50 | 120.00 | 415.00 | 0.00 | 28.50 | 7170.37 |
| 13 | 230 | 43 | 6 | 73 | 352 | 3109.50 | 412.00 | 60.00 | 311.00 | 0.00 | 172.50 | 71.70 | 770.00 | 219.00 | 543.00 | 628.00 | 1788.66 | 176.00 | 128.10 | 435.15 | 0.00 | 355.00 | 0.00 | 0.00 | 50.00 | 9011.61 |
| 14 | 50 | 0 | 1 | 7 | 58 | 610.20 | 0.00 | 10.00 | 14.00 | 0.00 | 16.00 | 13.00 | 165.00 | 0.00 | 0.00 | 68.00 | 437.35 | 1.00 | 79.73 | 103.45 | 0.00 | 0.00 | 25.00 | 50.00 | 20.00 | 1630.73 |
| 15 | 29 | 0 | 5 | 13 | 47 | 399.00 | 0.00 | 48.50 | 54.50 | 0.00 | 0.00 | 0.00 | 360.00 | 108.00 | 85.00 | 25.00 | 224.91 | 0.00 | 35.00 | 70.25 | 0.00 | 20.00 | 80.00 | 0.00 | 0.00 | 1372.16 |
| 16 | 69 | 0 | 3 | 8 | 80 | 995.50 | 0.00 | 120.00 | 21.00 | 0.00 | 16.00 | 0.00 | 225.00 | 73.00 | 65.00 | 33.00 | 492.95 | 0.00 | 25.75 | 141.60 | 0.00 | 70.00 | 60.00 | 0.00 | 0.00 | 2285.80 |
| 17 | 71 | 2 | 0 | 7 | 80 | 941.50 | 20.00 | 0.00 | 6.50 | 0.00 | 6.00 | 0.00 | 465.00 | 73.00 | 115.00 | 131.00 | 560.50 | 0.00 | 17.25 | 126.10 | 0.00 | 9.98 | 340.00 | 0.00 | 0.00 | 2722.33 |
| 18 | 81 | 9 | 6 | 8 | 104 | 1130.50 | 90.00 | 58.50 | 28.00 | 0.00 | 80.00 | 68.00 | 1135.00 | 146.00 | 115.00 | 271.00 | 346.75 | 1.00 | 86.50 | 138.72 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 9631.97 |
| 19 | 242 | 33 | 7 | 36 | 318 | 3327.00 | 300.00 | 70.00 | 161.00 | 0.00 | 357.00 | 208.00 | 1205.00 | 511.00 | 623.00 | 664.60 | 1734.94 | 48.25 | 129.25 | 332.30 | 0.00 | 175.00 | 0.00 | 31.00 | 35.00 | 9301.34 |
| 20 | 173 | 23 | 1 | 21 | 218 | 2400.50 | 228.50 | 10.00 | 140.60 | 0.00 | 132.00 | 111.70 | 0.00 | 62.50 | 225.00 | 683.75 | 50.00 | 301.50 | 293.26 | 41.00 | 537.00 | 239.20 | 0.00 | 80.00 | 5535.90 |
| 21 | 160 | 48 | 3 | 21 | 232 | 2168.50 | 458.50 | 30.00 | 71.00 | 0.00 | 172.00 | 167.40 | 455.00 | 108.00 | 50.00 | 326.00 | 1339.43 | 16.50 | 150.05 | 267.20 | 0.00 | 189.00 | 50.00 | 0.00 | -20.00 | 5888.58 |
| 22 | 70 | 11 | 10 | 6 | 87 | 872.50 | 110.00 | 10.00 | 28.00 | 0.00 | 58.00 | 65.00 | 135.00 | 35.00 | 193.00 | 116.00 | 439.16 | 1.00 | 79.70 | 132.95 | 0.00 | 75.00 | 285.00 | 0.00 | 0.00 | 2800.81 |
| 23 | 63 | 5 | 3 | 5 | 76 | 941.00 | 50.00 | 30.00 | 13.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 592.35 | 4.00 | 62.25 | 107.00 | 0.00 | 15.00 | 140.00 | 0.00 | 0.00 | 2095.60 |
| 24 | 54 | 3 | 2 | 3 | 62 | 701.00 | 30.00 | 18.00 | 21.00 | 145.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 788.15 | 25.75 | 41.75 | 73.50 | 0.00 | 0.00 | 290.00 | 1,550.00 | 0.00 | 3917.15 |
| 25 | 22 | 4 | 0 | 2 | 28 | 318.50 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 530.00 | 73.00 | 70.00 | 72.00 | 328.32 | 0.00 | 51.04 | 62.55 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 1602.41 |
| 26 | 203 | 22 | 1 | 36 | 262 | 2690.48 | 200.00 | 10.00 | 274.30 | 0.00 | 223.00 | 60.00 | 450.00 | 219.00 | 494.50 | 517.40 | 1034.79 | 1.00 | 249.17 | 312.85 | 0.00 | 575.00 | 310.00 | 40.00 | -0.23 | 7442.26 |
| 27 | 187 | 38 | 3 | 31 | 259 | 2771.50 | 378.50 | 30.00 | 140.00 | 145.00 | 159.00 | 131.00 | 225.00 | 73.00 | 330.00 | 463.00 | 1072.80 | 52.00 | 80.25 | 277.15 | 0.00 | 59.00 | 0.00 | 0.00 | 45.00 | 6353.20 |
| 28 | 52 | 1 | 3 | 10 | 66 | 765.00 | 10.00 | 30.00 | 52.00 | 0.00 | 89.00 | 0.00 | 195.00 | 0.00 | 243.00 | 118.00 | 432.25 | 0.00 | 117.00 | 121.00 | 0.00 | 10.00 | 260.00 | 0.00 | 20.00 | 2492.25 |
| 29 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1495.19 | 5.75 | 114.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1851.70 |
| Tot | 2228 | 281 | 61 | 348 | 2918 | 28919.16 | 2717.60 | 604.00 | 1916.30 | 290.00 | 1968.50 | 1094.80 | 7505.00 | 2222.00 | 3560.00 | 4890.50 | 16244.95 | 393.01 | 2073.23 | 3599.12 | 75.50 | 2506.98 | 4266.20 | 41.00 | 3311.49 | 85573.25 |

| Total Shooters: | 2,918 |

| Net Proceeds | | 85,790.25 |
| Sub Contract Gross | | |
| Less Fees | | |
| Less Parks Pass | | -2222.00 |
| Adjusted Proceeds | | 83,568.25 |
| Parks Fees @ | 6% | 5,014.10 |
| SE Fees Owed | $ 2.90 | 13 | 29.90 |
| Other Deductions | | -34.00 |
| Payment | | 5,010.00 |

| Total Taxable Merchandise | 21992.81 | 399.01 |
| Net taxable sales | 21125.62 | 387.75 |
| RTD @ 1.20% | 253.82 |
| State @ 2.90% | 612.67 |
| Sales Tax @ | 4.10% | 866.19 | 15.99 |
| | $ 883.00 |

| Gross Sales & tax | 86673.25 |
| less sales tax | -883.00 |
| Net Proceeds | 85790.25 |

Paid Check No./Date _____

Printed 3/8/2011

(handwritten notes at bottom left:)
% of Gross $5014.10
% treated Act Fees = $20.90
Park #18 -
Basis 2.90

5227

RECEIVED APR 1 ? 2011

| date | \ | Shooter | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cart | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CBSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | | | March-11 |
| 1 | 57 | | 0 | 9 | 8 | 74 | 762.50 | 0.00 | 80.00 | 42.00 | 0.00 | 32.00 | 13.00 | 645.00 | 111.00 | 65.00 | 108.00 | 937.62 | 78.50 | 79.75 | 126.48 | 0.00 | 30.00 | 70.00 | 0.00 | 0.00 | 3069.63 |
| 2 | 98 | 1 | 8 | 14 | 121 | 1281.50 | 0.00 | 80.00 | 103.50 | 0.00 | 153.00 | 13.00 | 165.00 | 111.00 | 130.00 | 220.00 | 491.46 | 0.00 | 30.75 | 185.65 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 2892.98 |
| 3 | 84 | 5 | 9 | 7 | 85 | 820.00 | 45.00 | 90.00 | 67.50 | 0.00 | 190.00 | 21.00 | 162.00 | 111.00 | 0.00 | 143.50 | 455.42 | 2.00 | 53.67 | 140.20 | 0.00 | 70.00 | 115.00 | 0.00 | 0.00 | 2816.42 |
| 4 | 51 | 2 | 2 | 4 | 59 | 720.50 | 20.00 | 20.00 | 34.00 | 145.00 | 63.00 | 42.00 | 295.00 | 73.00 | 65.00 | 203.00 | 392.80 | 0.00 | 30.30 | 91.30 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 2181.06 |
| 5 | 242 | 22 | 1 | 37 | 302 | 3169.50 | 208.50 | 10.00 | 159.00 | 0.00 | 355.00 | 219.00 | 1305.00 | 479.00 | 681.00 | 434.40 | 1083.52 | 50.25 | 607.55 | 389.74 | 9.00 | 110.00 | 20.00 | 0.00 | -0.35 | 8831.06 |
| 6 | 233 | 33 | 1 | 34 | 306 | 3216.50 | 375.50 | 10.00 | 181.00 | 0.00 | 207.00 | 192.80 | 989.00 | 73.00 | 442.50 | 480.90 | 981.00 | 0.00 | 115.32 | 390.12 | 20.00 | 422.00 | 0.00 | 0.00 | 30.00 | 7594.44 |
| 7 | 14 | 1 | 0 | 0 | 15 | 217.00 | 10.00 | 0.00 | 7.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 174.75 | 0.00 | 10.75 | 16.50 | 0.00 | 0.00 | 160.00 | 0.00 | -8.25 | 625.75 |
| 8 | 10 | 0 | 0 | 0 | 10 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 5.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 202.50 |
| 9 | 31 | 3 | 3 | 4 | 41 | 426.00 | 20.00 | 30.00 | 0.00 | 0.00 | 16.00 | 13.00 | 225.00 | 73.00 | 238.00 | 113.00 | 179.86 | 111.55 | 6.25 | 45.70 | 0.00 | 10.00 | 40.00 | 0.00 | 0.00 | 1474.35 |
| 10 | 115 | 3 | 5 | 16 | 139 | 1325.50 | 30.00 | 50.00 | 97.50 | 285.00 | 144.00 | 73.00 | 0.00 | 73.00 | 65.00 | 203.75 | 442.87 | 0.00 | 49.00 | 142.50 | 0.00 | 1,040.00 | 403.00 | 0.00 | 0.00 | 4346.12 |
| 11 | 132 | 14 | 3 | 17 | 166 | 1769.75 | 30.00 | 30.00 | 132.50 | 35.00 | 112.00 | 66.00 | 636.80 | 219.00 | 303.00 | 260.25 | 686.30 | 0.00 | 81.47 | 227.14 | 2.00 | 449.50 | 173.00 | 0.00 | 0.00 | 5045.71 |
| 12 | 251 | 35 | 2 | 2 | 290 | 3323.00 | 350.00 | 20.00 | 277.00 | 145.00 | 271.00 | 200.40 | 525.00 | 184.00 | 498.00 | 272.00 | 2000.22 | 67.10 | 123.82 | 440.34 | 27.30 | 55.00 | 285.00 | 0.00 | 10.00 | 8888.28 |
| 13 | 227 | 44 | 6 | 50 | 329 | 3141.00 | 430.80 | 80.00 | 215.00 | 0.00 | 190.00 | 141.70 | 1168.00 | 257.00 | 383.00 | 458.20 | 1944.35 | 94.00 | 188.60 | 398.68 | 0.00 | 332.50 | 85.50 | 0.00 | 76.55 | 9346.22 |
| 14 | 73 | 1 | 1 | 11 | 86 | 1006.00 | 10.00 | 10.00 | 77.00 | 0.00 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186.50 | 228.25 | 29.00 | 18.25 | 87.57 | 0.00 | 130.00 | 855.00 | 20.00 | 36.00 | 2741.57 |
| 15 | 55 | 1 | 1 | 11 | 68 | 484.50 | 10.00 | 10.00 | 105.50 | 0.00 | 69.00 | 0.00 | 217.00 | 146.00 | 0.00 | 161.90 | 339.27 | 9.00 | 39.33 | 75.75 | 0.00 | 60.00 | 180.00 | 0.00 | 10.00 | 1782.85 |
| 16 | 76 | 3 | -4 | 23 | 100 | 1020.00 | 30.00 | 40.00 | 7.00 | 1600.00 | 194.00 | 66.00 | 135.00 | 184.00 | 115.00 | 111.00 | 425.25 | 0.00 | 38.75 | 122.60 | 0.00 | 55.00 | 0.00 | 0.00 | 40.00 | 4001.50 |
| 17 | 86 | 5 | 2 | 3 | 97 | 1041.00 | 48.50 | 20.00 | 28.00 | 0.00 | 66.00 | 65.00 | 0.00 | 3.00 | 0.00 | 156.10 | 350.00 | 2.00 | 48.00 | 138.00 | 0.00 | 95.00 | 160.00 | 0.00 | 0.00 | 2238.60 |
| 18 | 90 | 8 | 0 | 22 | 118 | 1176.50 | 40.00 | 0.00 | 94.50 | 0.00 | 152.00 | 106.90 | 685.00 | 219.00 | 193.00 | 315.90 | 450.30 | 0.00 | 77.99 | 117.10 | 0.00 | 157.00 | 0.00 | 0.00 | 1,550.00 | 5328.19 |
| 19 | 244 | 42 | 4 | 49 | 339 | 3355.00 | 368.50 | 40.00 | 173.00 | 0.00 | 239.00 | 130.00 | 815.00 | 73.00 | 453.00 | 517.00 | 1354.76 | 46.05 | 214.81 | 295.89 | 0.00 | 185.00 | 0.00 | 0.00 | -0.10 | 8167.93 |
| 20 | 248 | 45 | 2 | 51 | 344 | 3277.00 | 437.00 | 20.00 | 145.00 | 110.00 | 262.00 | 243.70 | 775.00 | 73.00 | 614.00 | 551.50 | 722.62 | 105.00 | 107.75 | 359.65 | 102.00 | 995.00 | 0.00 | 0.00 | 77.25 | 9165.47 |
| 21 | 89 | 6 | 5 | 7 | 104 | 1220.00 | 60.00 | 50.00 | 49.00 | 0.00 | 56.00 | 26.00 | 135.00 | 38.00 | 80.00 | 142.00 | 493.98 | 24.00 | 119.25 | 190.10 | 0.00 | 125.00 | 210.00 | 0.00 | 0.00 | 2920.33 |
| 22 | 62 | 6 | 1 | 6 | 75 | 592.50 | 60.00 | 10.00 | 56.00 | 0.00 | 16.00 | 13.00 | 585.00 | 184.00 | 115.00 | 133.50 | 237.70 | 31.00 | 83.95 | 95.55 | 3.80 | 590.00 | 570.00 | 0.00 | -1.55 | 3131.45 |
| 23 | 101 | 33 | 6 | 36 | 176 | 1224.50 | 326.50 | 60.00 | 72.50 | 280.00 | 63.00 | 105.70 | 390.00 | 73.00 | 0.00 | 269.30 | 545.17 | 13.25 | 112.60 | 187.65 | 0.00 | 125.00 | 0.00 | 0.00 | -0.75 | 3786.62 |
| 24 | 83 | 13 | 3 | 20 | 119 | 1099.50 | 90.00 | 30.00 | 98.00 | 0.00 | 33.00 | 53.70 | 910.00 | 73.00 | 65.00 | 236.00 | 694.06 | 2.00 | 19.75 | 178.79 | 0.00 | 20.00 | 0.00 | 0.00 | -1.50 | 3469.32 |
| 25 | 107 | 20 | 6 | 27 | 160 | 1440.50 | 207.00 | 60.00 | 139.00 | 0.00 | 87.20 | 47.00 | 517.00 | 73.00 | 488.00 | 239.40 | 579.43 | 0.00 | 117.69 | 179.55 | 0.00 | 369.00 | 500.00 | 0.00 | 20.00 | 4993.77 |
| 26 | 251 | 29 | 5 | 30 | 315 | 3486.40 | 288.00 | 50.00 | 152.50 | 0.00 | 261.00 | 250.00 | 225.00 | 73.00 | 316.00 | 311.50 | 1791.65 | 0.00 | 121.00 | 287.30 | 0.00 | 455.50 | 20.00 | 0.00 | -4.18 | 8015.67 |
| 27 | 219 | 47 | 8 | 29 | 301 | 2890.00 | 467.00 | 50.00 | 196.00 | 0.00 | 213.00 | 115.70 | 390.00 | 73.00 | 543.00 | 287.75 | 1333.10 | 157.85 | 81.00 | 339.90 | 0.00 | 85.00 | 40.00 | 0.00 | 0.00 | 7289.30 |
| 28 | 55 | 10 | 0 | 1 | 76 | 778.00 | 100.00 | 0.00 | 56.00 | 0.00 | 56.00 | 54.95 | 0.00 | 0.00 | 61.50 | 95.00 | 272.95 | 1.00 | 60.00 | 111.15 | 0.00 | 20.00 | 20.00 | 0.00 | 30.00 | 1716.55 |
| 29 | 68 | 9 | 1 | 3 | 81 | 810.50 | 90.00 | 10.00 | 0.00 | 0.00 | 28.00 | 28.00 | 240.00 | 38.00 | 0.00 | 128.00 | 480.60 | 2.00 | 251.50 | 128.85 | 0.00 | 50.00 | 40.00 | 0.00 | -4.75 | 2277.70 |
| 30 | 69 | 20 | 0 | 32 | 121 | 920.00 | 200.00 | 0.00 | 28.00 | 0.00 | 113.00 | 8.00 | 535.00 | 219.00 | 128.00 | 154.00 | 490.69 | 1.00 | 41.50 | 142.07 | 0.00 | 85.00 | 20.00 | 0.00 | 0.00 | 3166.15 |
| 31 | 67 | 18 | 3 | 6 | 94 | 769.50 | 178.50 | 30.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 224.80 | 594.64 | 20.00 | 48.25 | 122.80 | 0.00 | 605.50 | 0.00 | 0.00 | 0.00 | 2694.99 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 977.51 | 0.50 | 26.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1109.24 |
| Tot | 3567 | 483 | 100 | 571 | 4711 | 48913.85 | 4582.80 | 990.00 | 2906.00 | 2810.00 | 3852.20 | 2272.98 | 12685.80 | 3306.00 | 6307.00 | 7111.15 | 22002.09 | 848.15 | 3004.63 | 5780.52 | 164.10 | 6765.00 | 4162.50 | 20.00 | 1670.64 | 134530.81 |

Total Shooters: 4,711

| | | | |
|---|---|---|---|
| Net Proceeds | | 133,312.40 | |
| Sub Contract Gross | | | |
| Less Fees | | | |
| Less Parks Pass | | -3306.00 | |
| Adjusted Proceeds | | 130,006.40 | |
| Parks Fees @ | 6% | 7,800.38 | |
| SE Fees Owed | $ 2.30   39 | 89.70 | |
| Other Deductions | | -9.00 | |
| Payment | | 7,881.08 | |

| | | | | |
|---|---|---|---|---|
| Total Taxable Merchandise | | 30930.74 | 848.15 | |
| Net taxable sales | | 29712.63 | 824.25 | |
| | RTD @ 1.20% | 356.55 | | |
| | State @ 2.90% | 861.66 | | |
| Sales Tax @ | 4.10% | 1218.21 | 23.90 | |
| | | 1243.00 | | |

| | |
|---|---|
| Gross Sales & tax | 134530.61 |
| less sales tax | -1218.21 |
| Net Proceeds | 133312.21 |

Paid Check No./  #18372

960900

April-11

RECEIVED MAY 17 2011

Printed 5/17/2011

5229

RECEIVED JUL 1 4 2011

May-11

| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 177 | 29 | 1 | 26 | 233 | 2420.50 | 290.00 | 10.00 | 161.00 | 0.00 | 239.00 | 94.00 | 935.00 | 292.00 | 355.00 | 173.60 | 1098.40 | 36.00 | 376.67 | 327.00 | 2.00 | 326.00 | 0.00 | 0.00 | 75.00 | 6919.17 |
| 2 | 58 | 3 | 2 | 3 | 64 | 592.00 | 30.00 | 20.00 | 35.00 | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 0.00 | 53.00 | 609.54 | -5.00 | 58.42 | 117.55 | 0.00 | 45.00 | 290.00 | 0.00 | -2.23 | 1848.29 |
| 3 | 61 | 1 | 4 | 5 | 71 | 587.00 | 10.00 | 40.00 | 14.00 | 0.00 | 62.00 | 13.00 | 495.00 | 111.00 | 128.00 | -74.00 | 185.00 | 142.00 | 34.75 | 130.37 | 0.00 | 179.00 | 160.00 | 0.00 | 18.40 | 2252.52 |
| 4 | 58 | 2 | 3 | 24 | 87 | 652.50 | 15.00 | 30.00 | 125.00 | 35.00 | 24.00 | 26.00 | 0.00 | 0.00 | 127.50 | 36.00 | 520.35 | 1.00 | 78.50 | 55.40 | 0.00 | 30.00 | 260.00 | 0.00 | 0.00 | 2014.25 |
| 5 | 99 | 1 | 3 | 16 | 119 | 1106.25 | 10.00 | 30.00 | 104.00 | 0.00 | 55.00 | 38.00 | 225.00 | 73.00 | 222.50 | 89.00 | 299.65 | 34.00 | 84.25 | 86.75 | 0.00 | 33.00 | 40.00 | 0.00 | 0.00 | 2458.40 |
| 6 | 96 | 6 | 5 | 11 | 118 | 1336.50 | 60.00 | 58.00 | 161.00 | 0.00 | 55.00 | 24.70 | 0.00 | 0.00 | 116.00 | 215.00 | 681.19 | 58.00 | 113.50 | 142.05 | 4.00 | 60.00 | 140.00 | 20.00 | 0.00 | 3214.94 |
| 7 | 224 | 37 | 5 | 30 | 296 | 2888.00 | 380.00 | 50.00 | 49.00 | 0.00 | 238.00 | 196.00 | 760.00 | 148.00 | 257.50 | 494.50 | 1596.29 | 40.00 | 125.48 | 311.80 | 37.50 | 74.00 | 80.00 | 0.00 | 40.00 | 7579.47 |
| 8 | 148 | 23 | 4 | 19 | 194 | 2558.50 | 220.00 | 40.00 | 140.00 | 0.00 | 174.00 | 95.40 | 360.00 | 184.00 | 185.50 | 455.15 | 730.10 | 41.00 | 44.50 | 274.80 | 0.00 | 573.00 | 0.00 | 0.00 | 0.00 | 5082.95 |
| 9 | 50 | 1 | 2 | 4 | 57 | 565.00 | 10.00 | 20.00 | 28.00 | 0.00 | 64.00 | 59.00 | 105.00 | 0.00 | 0.00 | 85.00 | 238.61 | 56.00 | 22.50 | 39.75 | 0.00 | 15.00 | 225.00 | 0.00 | 0.00 | 1512.86 |
| 10 | 35 | 2 | 3 | 5 | 45 | 469.50 | 10.00 | 30.00 | 0.00 | 0.00 | 8.00 | 8.00 | 474.00 | 73.00 | 20.00 | 54.00 | 284.39 | 0.00 | 10.30 | 78.60 | 0.00 | 140.00 | 0.00 | 0.00 | -0.66 | 1596.11 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | 6 | 0 | 0 | 0 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| 13 | 103 | 8 | 1 | 21 | 133 | 1361.50 | 80.00 | 10.00 | 154.00 | 0.00 | 63.00 | 39.00 | 450.00 | 148.00 | 62.50 | 200.30 | 549.40 | 0.00 | 105.50 | 172.16 | 20.00 | 290.25 | 40.00 | 50.00 | 27.40 | 3875.01 |
| 14 | 189 | 25 | 1 | 19 | 234 | 2558.50 | 248.50 | 10.00 | 77.00 | 0.00 | 166.00 | 106.60 | 330.00 | 0.00 | 253.00 | 394.20 | 769.22 | 92.30 | 194.55 | 311.25 | 0.00 | 0.00 | 200.00 | 0.00 | -100.56 | 5638.32 |
| 15 | 117 | 18 | 1 | 8 | 144 | 1449.00 | 175.50 | 10.00 | 131.50 | 0.00 | 40.00 | 47.00 | 570.00 | 148.00 | 0.00 | 245.10 | 1135.59 | 12.00 | 116.95 | 281.47 | 0.00 | 192.00 | 20.00 | 0.00 | 0.00 | 4428.11 |
| 16 | 43 | 1 | 4 | 12 | 50 | 619.50 | 10.00 | 40.00 | 128.00 | 0.00 | 115.00 | 0.00 | 0.00 | 70.00 | 0.00 | 171.30 | 204.20 | 9.00 | 26.50 | 85.10 | 24.00 | 34.00 | 0.06 | 0.00 | -2.23 | 1442.43 |
| 17 | 70 | 4 | 4 | 0 | 78 | 1025.50 | 0.00 | 30.00 | 98.00 | 0.00 | 56.00 | 52.00 | 0.00 | 0.00 | 0.00 | 193.00 | 552.15 | 17.00 | 102.00 | 90.75 | 2.00 | 60.00 | 120.00 | 0.00 | 0.00 | 2398.40 |
| 18 | 37 | 0 | 0 | 0 | 37 | 486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 13.00 | 0.00 | 0.00 | 0.00 | 84.00 | 500.25 | 0.00 | 40.10 | 118.10 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 1299.45 |
| 19 | 21 | 1 | 0 | 2 | 24 | 153.00 | 20.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 | 72.00 | 8.00 | 7.50 | 32.50 | 0.00 | 35.00 | 540.00 | 0.00 | 1,550.00 | 2486.00 |
| 20 | 86 | 5 | 2 | 22 | 115 | 1249.00 | 50.00 | 20.00 | 63.00 | 0.00 | 97.00 | 13.00 | 0.00 | 73.00 | 232.00 | 226.50 | 286.75 | 11.00 | 65.00 | 155.35 | 0.00 | 170.00 | 140.00 | 0.00 | -0.15 | 2781.45 |
| 21 | 215 | 43 | 2 | 46 | 306 | 2868.00 | 381.50 | 20.00 | 129.00 | 325.00 | 216.00 | 89.70 | 430.00 | 219.00 | 1187.00 | 783.00 | 1421.36 | 5.00 | 177.46 | 489.05 | 2.00 | 80.00 | 220.00 | 0.00 | -0.80 | 8834.29 |
| 22 | 222 | 34 | 1 | 30 | 287 | 2790.00 | 327.00 | 10.00 | 152.00 | 0.00 | 230.50 | 149.70 | 365.00 | 76.00 | 365.50 | 211.30 | 754.21 | 48.00 | 102.35 | 284.65 | 0.00 | 400.50 | 0.00 | 0.00 | -20.00 | 6171.01 |
| 23 | 69 | 1 | 4 | 3 | 77 | 904.50 | 10.00 | 40.00 | 7.00 | 35.00 | 63.00 | 21.00 | 0.00 | 0.00 | 135.00 | 141.00 | 160.32 | 0.00 | 72.50 | 160.65 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 1785.57 |
| 24 | 14 | 1 | 1 | 0 | 16 | 166.50 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | 89.50 | 1.00 | 40.00 | 12.25 | 0.00 | 60.00 | 95.00 | 0.00 | 0.00 | 557.25 |
| 25 | 52 | 5 | 2 | 24 | 83 | 726.50 | 40.00 | 20.00 | 21.00 | 0.00 | 16.00 | 13.00 | 225.00 | 73.00 | 65.00 | 243.10 | 512.67 | 12.25 | 22.75 | 150.05 | 0.00 | 60.00 | -95.00 | 0.00 | 0.00 | 2035.52 |
| 26 | 71 | 8 | 1 | 11 | 99 | 914.50 | 57.00 | 10.00 | 69.00 | 290.00 | 47.00 | 34.60 | 410.00 | 73.00 | 70.00 | 185.00 | 422.75 | 78.50 | 33.00 | 102.70 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 2839.45 |
| 27 | 155 | 22 | 2 | 10 | 189 | 2165.50 | 210.00 | 20.00 | 95.50 | 0.00 | 104.00 | 34.00 | 0.00 | 0.00 | 213.10 | 145.00 | 506.30 | 0.00 | 125.75 | 265.60 | 0.00 | 154.00 | 80.00 | 0.00 | 0.00 | 4238.75 |
| 28 | 194 | 32 | 0 | 37 | 283 | 2709.00 | 306.00 | 0.00 | 209.50 | 35.00 | 191.00 | 55.00 | 425.00 | 0.00 | 425.00 | 454.00 | 1244.73 | 41.00 | 70.05 | 387.60 | 6.00 | 105.00 | 0.00 | 0.00 | 80.00 | 6341.06 |
| 29 | 234 | 37 | 1 | 22 | 294 | 3112.50 | 335.00 | 10.00 | 158.50 | 0.00 | 191.00 | 167.00 | 390.00 | 73.00 | 0.00 | 412.00 | 1396.51 | 11.00 | 220.55 | 352.86 | 23.80 | 299.00 | 0.00 | 0.00 | 0.00 | 7067.32 |
| 30 | 165 | 41 | 4 | 13 | 223 | 2223.00 | 387.00 | 40.00 | 33.00 | 0.00 | 165.00 | 55.00 | 695.00 | 111.00 | 0.00 | 437.00 | 686.71 | 113.75 | 140.57 | 310.20 | 0.00 | 486.20 | 0.00 | 0.00 | -0.40 | 5662.03 |
| 31 | 58 | 4 | 4 | 8 | 75 | 880.00 | 40.00 | 40.00 | 84.00 | 0.00 | 8.00 | 13.00 | 450.00 | 148.00 | 248.00 | 177.60 | 391.86 | 0.00 | 22.55 | 164.00 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 2594.01 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1319.51 | 0.00 | 49.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1480.48 |
| Tot | 3126 | 393 | 68 | 432 | 4218 | 40708.75 | 3702.50 | 688.00 | 2655.50 | 720.00 | 2695.50 | 1481.10 | 7654.00 | 2035.00 | 4667.10 | 6506.05 | 19267.51 | 885.30 | 2861.39 | 6503.65 | 121.10 | 4167.95 | 3055.06 | 50.00 | | 108766.88 |

Total Shooters: 4,013

Net Proceeds 107,659.04

| | |
|---|---|
| Sub Contract Gross | |
| Less fees | |
| Less SE Fees | 78.20 |
| Less Parks Passes | 2,085.00 |
| Other Deductions | |
| Adjusted Proceeds | 105,495.84 |
| Parks Fees @ 6% | 6,329.75 |
| Refunds | |
| SE Fees Owed   34 | 78.20 |
| Payment | 6,407.95 |
| PAID | 6,658.15 |

Total Merchandise Before Tax   27273.83
State Sales Tax   790.84
Total Sales Tax   1108
Paid Check No.   15148
250.20 Overpayment credited on June 2011 Statement

Total Merchandise less food   26408.03
RTD tax   316.90

Gross Sales & tax   108766.88
less sales tax   -1107.84
Net Proceeds   107659.04

REVISED 7/13/2011

Printed 7/13/2011

5230

RECEIVED JUL 1 4 2011

000097

June-11

| | Quantity | | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | C&SC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | |
| 1 | 87 | 7 | 0 | 16 | 110 | 1110.00 | 70.00 | 0.00 | 56.00 | 510.00 | 40.00 | 39.00 | 1095.00 | 257.00 | 0.00 | 157.50 | 410.50 | 0.00 | 28.00 | 95.87 | 0.00 | 25.00 | 100.00 | 0.00 | 0.00 | 3734.87 |
| 2 | 84 | 11 | 2 | 5 | 102 | 1003.00 | 110.00 | 20.00 | 14.00 | 0.00 | 40.00 | 25.00 | 0.00 | 0.00 | 333.00 | 92.00 | 487.00 | 33.00 | 107.50 | 153.80 | 6.00 | 165.00 | 140.00 | 0.00 | 0.00 | 2738.16 |
| 3 | 78 | 5 | 5 | 13 | 101 | 1062.00 | 48.50 | 52.00 | 91.00 | 293.00 | 144.00 | 55.00 | 0.00 | 73.00 | 243.00 | 251.00 | 407.57 | 69.75 | 53.00 | 126.50 | 0.00 | 105.00 | 0.00 | 0.00 | -0.60 | 3064.72 |
| 4 | 166 | 35 | 1 | 37 | 240 | 2142.50 | 320.00 | 10.00 | 133.00 | 0.00 | 151.00 | 56.00 | 225.00 | 73.00 | 391.50 | 481.00 | 708.94 | 0.00 | 114.80 | 298.65 | 33.00 | 45.00 | 0.00 | 0.00 | -2.60 | 5117.79 |
| 5 | 207 | 20 | 0 | 24 | 251 | 2776.50 | 167.00 | 0.00 | 161.00 | 0.00 | 181.00 | 126.70 | 803.00 | 73.00 | 1219.65 | 328.50 | 1219.65 | 1.00 | 128.25 | 471.65 | 0.00 | 165.00 | 0.00 | 0.00 | -2.95 | 5687.81 |
| 6 | 78 | 12 | 7 | 15 | 112 | 911.50 | 120.00 | 60.00 | 133.00 | 295.00 | 164.00 | 65.00 | 135.00 | 184.00 | 70.00 | 96.00 | 756.60 | 0.00 | 92.85 | 145.80 | 0.00 | 68.00 | 0.00 | 30.00 | 14.00 | 3146.95 |
| 7 | 78 | 13 | 7 | 8 | 104 | 914.50 | 125.00 | 70.00 | 49.00 | 0.00 | 32.00 | 16.00 | 135.00 | 38.00 | 87.50 | 351.00 | 261.69 | 78.00 | 32.00 | 136.25 | 0.00 | 190.00 | 20.00 | 50.00 | 0.00 | 2550.84 |
| 8 | 82 | 12 | 6 | 41 | 141 | 1031.00 | 120.00 | 60.00 | 112.00 | 4150.00 | 56.00 | 13.00 | 0.00 | 0.00 | 0.00 | 346.10 | 968.63 | 0.00 | 21.00 | 156.15 | 0.00 | 93.25 | 0.00 | 30.00 | 0.00 | 7151.13 |
| 9 | 73 | 14 | 2 | 8 | 97 | 736.50 | 110.00 | 20.00 | 56.00 | 0.00 | 94.00 | 21.00 | 465.00 | 111.00 | 85.00 | 213.00 | 727.77 | 2.85 | 29.50 | 118.65 | 13.70 | 45.00 | 520.00 | 0.00 | 0.00 | 3337.97 |
| 10 | 122 | 20 | 3 | 16 | 153 | 1499.50 | 185.50 | 30.00 | 0.00 | 0.00 | 94.00 | 69.70 | 425.00 | 73.00 | 130.00 | 252.00 | 756.13 | 88.05 | 60.57 | 222.35 | 0.00 | 228.00 | 0.00 | 0.00 | 0.00 | 4190.50 |
| 11 | 165 | 29 | 2 | 57 | 253 | 2247.00 | 270.50 | 20.00 | 583.00 | 0.00 | 112.00 | 47.00 | 0.00 | 0.00 | 685.50 | 502.00 | 1231.40 | 106.00 | 76.45 | 284.19 | 22.50 | 50.00 | 40.00 | 0.00 | 53.25 | 8439.09 |
| 12 | 210 | 31 | 5 | 18 | 264 | 2867.00 | 290.00 | 50.00 | 196.00 | 0.00 | 271.00 | 91.20 | 0.00 | 73.00 | 495.50 | 421.10 | 1119.27 | 12.00 | 129.75 | 442.95 | 7.00 | 474.00 | 185.00 | 40.00 | -1.21 | 7113.56 |
| 13 | 64 | 8 | 7 | 5 | 84 | 912.50 | 80.00 | 70.00 | 21.00 | 0.00 | 40.00 | 8.00 | 450.00 | 148.00 | 115.00 | 143.90 | 686.25 | 0.00 | 40.90 | 128.07 | 0.00 | 80.00 | 415.00 | 50.00 | 0.00 | 3220.92 |
| 14 | 59 | 7 | 2 | 11 | 79 | 729.50 | 70.00 | 20.00 | 42.00 | 0.00 | 48.00 | 29.00 | 435.00 | 73.00 | 130.00 | 85.20 | 119.90 | 128.00 | 55.50 | 100.85 | 0.00 | 50.00 | 360.00 | 0.00 | 0.00 | 2412.05 |
| 15 | 51 | 6 | 3 | 29 | 89 | 679.50 | 60.00 | 30.55 | 14.00 | 215.00 | 32.00 | 0.00 | 515.00 | 148.00 | 127.50 | 185.00 | 601.76 | 14.00 | 29.95 | 68.20 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 3808.50 |
| 16 | 71 | 10 | 3 | 5 | 89 | 892.50 | 130.00 | 30.00 | 42.00 | 0.00 | 32.00 | 26.00 | 265.00 | 38.00 | 125.00 | 51.00 | 324.75 | 0.00 | 14.25 | 88.50 | 0.00 | 85.00 | 520.00 | 0.00 | -0.85 | 2565.35 |
| 17 | 78 | 14 | 5 | 0 | 95 | 1070.50 | 140.00 | 50.00 | 0.00 | 0.00 | 72.00 | 21.00 | 305.00 | 38.00 | 453.00 | 28.00 | 389.00 | 18.00 | 102.50 | 111.87 | 0.00 | 150.00 | 20.00 | 50.00 | -0.50 | 3025.57 |
| 18 | 209 | 26 | 5 | 9 | 249 | 2034.00 | 250.00 | 50.00 | 28.00 | 0.00 | 144.00 | 91.00 | 450.00 | 111.00 | 589.00 | 303.50 | 1138.82 | 0.00 | 103.50 | 366.85 | 23.00 | 75.00 | 86.00 | 0.00 | 10.00 | 8727.77 |
| 19 | 273 | 47 | 3 | 29 | 352 | 3189.00 | 460.00 | 15.00 | 207.00 | 0.00 | 336.00 | 212.10 | 1419.00 | 441.00 | 376.00 | 290.00 | 1094.89 | 142.05 | 239.85 | 419.85 | 0.00 | 878.50 | 0.00 | 0.00 | -30.00 | 9253.74 |
| 20 | 25 | 5 | 3 | 0 | 36 | 281.00 | 48.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 455.95 | 0.00 | 8.00 | 90.45 | 0.00 | 10.00 | 300.00 | 0.00 | 0.00 | 1269.40 |
| 21 | 69 | 9 | 4 | 9 | 91 | 843.50 | 97.00 | 40.00 | 41.50 | 0.00 | 30.00 | 34.00 | 0.00 | 0.00 | 80.00 | 109.00 | 365.44 | 0.00 | 78.50 | 116.95 | 0.00 | 75.00 | 20.00 | 0.00 | 0.00 | 2080.69 |
| 22 | 95 | 15 | 3 | 36 | 157 | 1222.50 | 178.50 | 30.00 | 56.00 | 0.00 | 37.00 | 68.00 | 510.00 | 73.00 | 240.00 | 97.00 | 394.75 | 0.00 | 43.55 | 141.20 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 3178.50 |
| 23 | 63 | 6 | 5 | 9 | 83 | 804.00 | 57.00 | 50.00 | 91.00 | 0.00 | 48.00 | 39.00 | 0.00 | 0.00 | 0.00 | 25.00 | 487.75 | 0.00 | 89.50 | 143.00 | 0.00 | 85.00 | 0.00 | 0.00 | -0.40 | 1858.85 |
| 24 | 215 | 22 | 8 | 20 | 260 | 3037.75 | 285.00 | 80.00 | 112.00 | 0.00 | 175.00 | 50.00 | 920.00 | 219.00 | 285.00 | 391.50 | 1288.92 | 17.00 | 109.30 | 422.25 | 111.00 | 150.00 | 136.00 | 0.00 | -9.53 | 7573.26 |
| 25 | 188 | 17 | 4 | 29 | 218 | 2219.00 | 169.50 | 40.00 | 223.00 | 0.00 | 151.00 | 92.70 | 0.00 | 0.00 | 189.00 | 338.00 | 741.71 | 0.00 | 77.50 | 289.25 | 0.00 | 255.00 | 100.00 | 0.00 | 20.03 | 4903.65 |
| 26 | 72 | 6 | 6 | 15 | 99 | 896.00 | 60.00 | 60.00 | 14.00 | 0.00 | 72.00 | 29.00 | 445.00 | 73.00 | 0.00 | 71.00 | 324.40 | 159.00 | 63.75 | 72.75 | 0.00 | 60.00 | 60.00 | 0.00 | 1,540.00 | 3833.40 |
| 27 | 63 | 15 | 3 | 14 | 116 | 1077.00 | 150.00 | 50.00 | 147.00 | 0.00 | 193.00 | 26.00 | 270.00 | 190.00 | 65.00 | 68.00 | 568.17 | 0.00 | 48.75 | 107.70 | 0.00 | 10.00 | 53.00 | 0.00 | 0.00 | 2976.82 |
| 28 | 91 | 15 | 6 | 18 | 105 | 894.50 | 147.00 | 50.00 | 113.00 | 0.00 | 32.00 | 0.00 | 270.00 | 75.00 | 316.00 | 232.00 | 485.58 | 0.00 | 21.95 | 231.30 | 0.00 | 185.00 | 240.00 | 0.00 | -1.50 | 3204.83 |
| 29 | 47 | 5 | 6 | 6 | 66 | 595.00 | 60.00 | 50.00 | 56.00 | 0.00 | 82.00 | 5.00 | 685.00 | 75.00 | 73.00 | 140.00 | 472.39 | 0.00 | 80.90 | 95.95 | 0.00 | 60.00 | 115.00 | 0.00 | 0.00 | 2813.26 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 91.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 91.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1352.17 | 1.70 | 227.93 | 0.00 | 0.00 | 0.00 | 3.85 | 0.00 | 0.00 | 1503.30 |
| Tot | 3266 | 476 | 119 | 524 | 4384 | 42361.25 | 4550.50 | 1178.00 | 2366.50 | 5120.00 | 3107.00 | 1443.40 | 10700.00 | 2963.00 | 6410.60 | 5437.60 | 21191.35 | 970.15 | 2397.57 | 5342.85 | 248.00 | 4391.75 | 3466.00 | 250.00 | 1587.51 | 125299.34 |

**Total Shooters:** 4,384

| Net Proceeds | | 124,089.00 | | | |
|---|---|---|---|---|---|
| Sub Contract Gross | | | Total taxable sales inc tax | 30,649.93 | Total Taxable sales–no food | 28,816.98 |
| Less Fees | | | Sales before tax | 29,786.13 | | |
| Less SE Fees | 33 | 75.90 | State Sales Tax | 863.80 | RTD tax | 345.79 |
| Less Parks Passes | | 2,693.00 | | | | |
| Other Deductions | | | | | | |
| Adjusted Proceeds | | 121,320.10 | Total Sales Tax | 1209.59 | Gross Sales & tax | 125,298.34 |
| Parks Fees @ | 6% | 7,279.21 | | | less sales tax | 1,209.59 |
| SE Fees Owed | 33 | 75.90  ✓ | | | Net Proceeds | 124,089.00 |
| | | | Paid Check No./Date | | 29786.13 | |
| | | | | | 863.80 | |
| Payment | | 7,355.11 | | | | |
| Credit due from May | | -250.20  ✓ | | | | |
| Payment with correction | | $7,104.91 | | | | |

Printed 7/13/2011

Let Fees
Park  $66.—
Barn  9.90
       $75.90

% of Gross  $7279.21
            - 250.20
            $7029.01 ✓

5231

RECEIVED AUG 1 9 2011

006098

Printed 8/17/2011

5232

RECEIVED SEP 1 4 2011

August-11

| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSBC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | 11 | 4 | 7 | 106 | 1090.50 | 110.00 | 40.00 | 21.50 | 0.00 | 56.00 | 39.00 | 100.00 | 0.00 | 70.00 | 324.00 | 924.55 | 54.00 | 78.50 | 114.55 | 0.00 | 50.00 | 80.00 | 0.00 | 21.00 | 3112.00 |
| 2 | 88 | 4 | 5 | 16 | 113 | 780.50 | 30.00 | 50.00 | 75.00 | 0.00 | 24.00 | 29.00 | 180.00 | 85.00 | 195.00 | 129.30 | 341.71 | 35.00 | 67.45 | 136.62 | 0.00 | 45.00 | 180.00 | 30.00 | 0.00 | 2937.16 |
| 3 | 102 | 22 | 2 | 14 | 140 | 1224.00 | 195.50 | 20.00 | 6.50 | 0.00 | 54.00 | 41.40 | 0.00 | 0.00 | 85.00 | 360.00 | 1506.35 | 1.00 | 107.25 | 191.00 | 0.00 | 25.00 | 20.00 | 0.00 | 0.00 | 3590.65 |
| 5 | 114 | 19 | 5 | 24 | 162 | 1625.50 | 175.00 | 50.00 | 133.50 | 0.00 | 59.00 | 73.00 | 550.00 | 149.00 | 285.00 | 200.00 | 572.27 | 30.00 | 25.00 | 111.40 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 3329.17 |
| 6 | 78 | 13 | 3 | 20 | 114 | 937.50 | 121.50 | 30.00 | 140.00 | 0.00 | 48.00 | 28.00 | 450.00 | 145.00 | 135.00 | 273.00 | 452.50 | 69.00 | 39.15 | 155.55 | 0.00 | 30.00 | 180.00 | 0.00 | 58.00 | 3223.30 |
| 7 | 224 | 46 | 4 | 51 | 325 | 2785.00 | 422.50 | 40.00 | 333.00 | 0.00 | 165.00 | 109.90 | 310.00 | 0.00 | 507.50 | 548.10 | 978.58 | 0.00 | 122.22 | 327.05 | 18.00 | 155.00 | 40.00 | 0.00 | -4.13 | 6558.73 |
| 8 | 158 | 32 | 1 | 48 | 239 | 2299.50 | 288.00 | 0.50 | 188.00 | 0.00 | 216.00 | 39.00 | 0.00 | 73.00 | 195.00 | 220.00 | 734.51 | 178.00 | 151.00 | 322.85 | 0.00 | 25.50 | 0.00 | 0.00 | 97.60 | 4875.46 |
| 9 | 65 | 16 | 3 | 21 | 105 | 751.00 | 180.00 | 30.00 | 35.00 | 0.00 | 63.00 | 68.70 | 1405.00 | 355.00 | 245.00 | 356.30 | 229.45 | 12.00 | 93.85 | 115.75 | 0.00 | 140.00 | 0.00 | 0.00 | -0.56 | 3774.26 |
| 10 | 55 | 15 | 10 | 18 | 98 | 701.50 | 140.00 | 100.00 | 96.00 | 0.00 | 32.00 | 11.70 | 525.00 | 145.00 | 0.00 | 184.00 | 807.67 | 8.00 | 122.55 | 310.33 | 0.00 | 35.00 | 100.00 | 0.00 | -53.44 | 2920.31 |
| 11 | 95 | 15 | 5 | 40 | 155 | 1349.50 | 98.50 | 50.00 | 47.00 | 0.00 | 78.00 | 34.00 | 555.00 | 145.00 | 251.00 | 189.00 | 398.45 | 0.00 | 34.70 | 139.75 | 0.00 | 23.00 | 0.00 | 65.00 | 0.00 | 3286.68 |
| 12 | 133 | 33 | 6 | 11 | 183 | 1259.00 | 500.00 | 50.00 | 53.00 | 0.00 | 71.00 | 39.00 | 0.00 | 0.00 | 228.00 | 280.00 | 244.75 | 77.00 | 150.87 | 205.05 | 0.00 | 65.00 | 836.00 | 0.00 | 102.55 | 3963.32 |
| 13 | 121 | 20 | 7 | 8 | 156 | 1700.00 | 170.00 | 70.00 | 91.00 | 0.00 | 103.00 | 112.00 | 0.00 | 0.00 | 250.00 | 285.00 | 705.27 | 38.00 | 77.75 | 155.15 | 10.00 | 195.00 | 220.00 | 0.00 | -122.00 | 4054.17 |
| 14 | 220 | 69 | 7 | 55 | 351 | 2677.50 | 488.00 | 70.00 | 173.00 | 0.00 | 198.00 | 141.00 | 945.00 | 145.00 | 726.00 | 596.60 | 1077.40 | 58.50 | 136.97 | 309.25 | 4.00 | 145.00 | 100.00 | 0.00 | 0.00 | 7935.22 |
| 15 | 223 | 49 | 3 | 37 | 312 | 2691.50 | 441.00 | 30.00 | 217.00 | 0.00 | 207.00 | 123.70 | 1335.00 | 73.00 | 372.50 | 359.10 | 1260.46 | 45.25 | 113.85 | 367.99 | 0.00 | 245.00 | 0.00 | 0.00 | 86.63 | 8115.60 |
| 16 | 74 | 14 | 4 | 14 | 106 | 1075.50 | 123.00 | 32.00 | 42.00 | 0.00 | 71.00 | 29.00 | 0.00 | 0.00 | 328.00 | 179.00 | 595.57 | 0.00 | 22.50 | 109.50 | 0.00 | 100.00 | 0.00 | 0.00 | -2.25 | 2692.62 |
| 17 | 76 | 16 | 3 | 19 | 114 | 966.50 | 130.00 | 30.00 | 90.50 | 0.00 | 45.00 | 13.00 | 225.00 | 73.00 | 188.00 | 213.70 | 675.71 | 0.00 | 25.65 | 120.90 | 0.00 | 140.00 | 925.00 | 0.00 | 0.00 | 3863.06 |
| 18 | 84 | 25 | 4 | 0 | 113 | 1105.00 | 332.00 | 40.00 | 65.50 | 0.00 | 48.00 | 39.00 | 695.00 | 73.00 | 190.00 | 359.00 | 741.53 | 144.60 | 85.55 | 146.10 | 75.00 | 325.00 | 30.00 | 0.00 | -4.66 | 4252.42 |
| 19 | 111 | 13 | 8 | 14 | 146 | 1432.70 | 65.50 | 80.00 | 98.00 | 0.00 | 50.00 | 42.00 | 0.00 | 0.00 | 0.00 | 144.00 | 362.25 | 31.00 | 153.50 | 123.75 | 0.00 | 325.00 | 1,155.00 | 0.00 | 28.00 | 4005.70 |
| 20 | 127 | 15 | 8 | 28 | 178 | 1622.00 | 130.00 | 80.00 | 162.00 | 0.00 | 80.00 | 26.00 | 225.00 | 73.00 | 315.00 | 339.00 | 625.00 | 13.00 | 88.50 | 163.10 | 0.00 | 220.00 | 0.00 | 0.00 | 14.00 | 4609.80 |
| 21 | 225 | 49 | 5 | 22 | 301 | 2855.00 | 400.00 | 50.00 | 137.00 | 0.00 | 195.00 | 63.70 | 0.00 | 0.00 | 460.50 | 473.00 | 921.14 | 68.00 | 160.82 | 354.00 | 0.00 | 44.00 | 0.00 | 0.00 | 20.00 | 6212.15 |
| 22a | 271 | 61 | 2 | 38 | 370 | 3804.00 | 569.00 | 20.00 | 278.00 | 0.00 | 391.00 | 227.70 | 225.00 | 145.00 | 515.00 | 533.50 | 1223.98 | 114.65 | 122.63 | 464.90 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 8570.26 |
| 22 | 70 | 7 | 4 | 6 | 89 | 912.00 | 30.00 | 40.00 | 56.00 | 310.00 | 56.00 | 34.00 | 0.00 | 0.00 | 115.00 | 128.35 | 277.00 | 158.85 | 59.47 | 123.14 | 0.00 | 70.00 | 90.00 | 0.00 | 28.00 | 2516.61 |
| 23 | 81 | 11 | 3 | 10 | 85 | 859.50 | 57.50 | 30.00 | 70.00 | 0.00 | 48.00 | 42.00 | 0.00 | 0.00 | 180.00 | 181.00 | 321.50 | 0.00 | 31.00 | 161.92 | 0.00 | 105.00 | 0.00 | 0.00 | 7.00 | 1914.42 |
| 24 | 48 | 5 | 5 | 18 | 74 | 849.00 | 20.00 | 50.00 | 73.00 | 0.00 | 18.00 | 13.00 | 283.00 | 0.00 | 195.00 | 41.50 | 217.25 | 0.00 | 42.32 | 93.15 | 0.00 | 16.00 | 20.00 | 0.00 | 0.00 | 1702.22 |
| 25 | 72 | 3 | 10 | 11 | 96 | 931.00 | 20.00 | 70.50 | 5.50 | 0.00 | 24.00 | 28.00 | 330.00 | 63.00 | 65.00 | 53.32 | 290.52 | 51.00 | 50.25 | 110.55 | 0.00 | 75.00 | 20.00 | 0.00 | 1,557.00 | 3929.82 |
| 26 | 117 | 6 | 3 | 29 | 145 | 1439.00 | 30.00 | 30.00 | 47.50 | 0.00 | 40.00 | 65.00 | 0.00 | 0.00 | 525.00 | 228.00 | 316.86 | 0.00 | 91.30 | 193.05 | 0.00 | 80.00 | 100.00 | 0.00 | -49.75 | 3718.46 |
| 27 | 228 | 44 | 1 | 56 | 329 | 3063.50 | 418.50 | 10.00 | 260.00 | 0.00 | 226.00 | 109.40 | 225.00 | 73.00 | 910.50 | 451.00 | 1213.75 | 96.00 | 41.50 | 385.35 | 0.00 | 75.00 | 55.50 | 0.00 | 28.00 | 7821.00 |
| 28 | 249 | 67 | 4 | 33 | 352 | 3396.50 | 700.00 | 40.00 | 210.00 | 155.00 | 331.00 | 297.40 | 480.00 | 73.00 | 648.00 | 473.00 | 1329.20 | 134.00 | 227.87 | 486.87 | 0.00 | 100.00 | 0.00 | 0.00 | 112.55 | 9096.39 |
| 29 | 80 | 6 | 6 | 18 | 92 | 875.00 | 60.00 | 60.00 | 114.50 | 0.00 | 40.00 | 0.00 | 165.00 | 0.00 | 163.00 | 100.50 | 283.51 | 14.00 | 85.75 | 100.25 | 0.00 | 125.00 | 130.00 | 0.00 | 0.00 | 2328.61 |
| 30 | 69 | 1 | 5 | 13 | 88 | 1015.50 | 10.00 | 50.00 | 105.00 | 0.00 | 65.00 | 52.00 | 180.00 | 65.00 | 200.00 | 51.00 | 223.75 | 38.00 | 48.50 | 86.30 | 0.00 | 65.00 | 400.00 | 0.00 | 0.00 | 2588.05 |
| 31 | 69 | 3 | 7 | 36 | 135 | 1263.00 | 20.00 | 70.00 | 507.00 | 820.00 | 47.00 | 34.00 | 755.00 | 219.00 | 129.00 | 259.50 | 788.50 | 0.00 | 43.85 | 44.50 | 0.00 | 120.00 | 60.00 | 0.00 | 21.00 | 4735.55 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 158.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 192.00 | 0.00 | 1014.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1365.66 |
| Tot | 3772 | 702 | 148 | 731 | 5353 | 48686.70 | 5314.50 | 1433.00 | 3971.75 | 1285.00 | 2206.00 | 1972.60 | 10085.00 | 2169.00 | 3675.00 | 8431.54 | 22223.25 | 1541.46 | 2700.12 | 6003.42 | 187.00 | 3177.50 | 4924.50 | 110.00 | 2072.00 | 135919.48 |

Total Shooters: 5,353

| | | |
|---|---|---|
| Net Proceeds | | 134,083.00 |
| Sub Contract Gross | | $1,102.00 |
| Less fees | | |
| Less SE Fees | 33 | 75.90 |
| Less Parks Passes | | 2,169.00 |
| Other Deductions | | |
| Adjusted Proceeds | | 132,940.10 |
| Parks Fees | 6% | 7,976.41 |
| SE Fees Owed | 33 | 75.90 |
| Payment | | 8,052.31 |

| | |
|---|---|
| Gross Sales & tax | 136,919.48 |
| less sales & excise tax | 2,835.91 |
| Net Proceeds | 134,083.00 |

SB $134,083.57

et fees = Park $66. —
$9.90
$75.90

Printed 9/13/2011

5233

Hamilton Family Enterprises, Inc.
Family Shooting Center
September 2011

| Date | Shooter A | Y | S | Shot | Total | Range Fee Adult | Youth | Senior | Shotgun Auto Trap | League Tournament | Hand Trap | Clays | Membership GSSC | Park Pass | Flight Cards | Rentals | Merchandise Ammo | Food & Drink | General | Targets | Awards-DE Patches | Services Range | Classes | Gift Cart | September-11 Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 70 | 1 | 7 | 20 | 98 | 789.50 | 0.00 | 70.00 | 89.00 | 0.00 | 47.00 | 25.00 | 0.00 | 0.00 | 195.00 | 104.00 | 372.00 | 48.00 | 16.00 | 77.35 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 1922.75 |
| 2 | 139 | 6 | 5 | 27 | 177 | 1941.00 | 60.00 | 50.00 | 119.00 | 0.00 | 60.00 | 61.00 | 225.00 | 73.00 | 311.00 | 249.00 | 663.50 | 1.00 | 46.50 | 255.10 | 0.00 | 220.00 | 120.00 | 40.00 | 41.27 | 4503.97 |
| 3 | 218 | 58 | 4 | 26 | 284 | 2844.00 | 350.00 | 40.00 | 177.00 | 0.00 | 174.00 | 149.00 | 225.00 | 146.00 | 361.00 | 619.50 | 962.59 | 43.00 | 229.77 | 346.31 | 34.00 | 175.00 | 0.00 | 0.00 | -38.80 | 7056.27 |
| 4 | 256 | 67 | 2 | 50 | 375 | 3614.00 | 612.00 | 20.00 | 358.50 | 0.00 | 308.00 | 160.00 | 895.00 | 146.00 | 195.00 | 496.40 | 1101.25 | 0.00 | 177.45 | 415.75 | 0.00 | 556.50 | 0.00 | 0.00 | 76.72 | 9005.27 |
| 5 | 230 | 55 | 9 | 32 | 326 | 3171.00 | 495.00 | 90.00 | 243.00 | 0.00 | 267.00 | 138.00 | 615.00 | 146.00 | 192.50 | 306.90 | 1105.16 | 54.50 | 160.50 | 329.00 | 7.00 | 274.00 | 0.00 | 70.00 | -0.40 | 7636.15 |
| 6 | 104 | 1 | 4 | 10 | 119 | 1302.50 | 0.00 | 40.00 | 64.00 | 155.00 | 16.00 | 0.00 | 0.00 | 0.00 | 455.50 | 138.00 | 853.50 | 0.00 | 105.50 | 205.50 | 0.00 | 150.00 | -100.00 | 0.00 | 118.25 | 3509.95 |
| 7 | 92 | 4 | 4 | 6 | 96 | 928.00 | 40.00 | 40.00 | 61.00 | 400.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.60 | 135.00 | 55.00 | 22.00 | 82.00 | 20.00 | 55.00 | 100.00 | 0.00 | 0.00 | 2119.80 |
| 8 | 85 | 4 | 6 | 10 | 119 | 1018.50 | 40.00 | 60.00 | 250.50 | 0.00 | 55.00 | 34.00 | 225.00 | 73.00 | 70.00 | 87.20 | 347.40 | 92.70 | 87.94 | 125.45 | 0.00 | 150.00 | 748.00 | 0.00 | 0.00 | 3341.69 |
| 9 | 109 | 5 | 6 | 11 | 131 | 1526.00 | 38.50 | 60.00 | 42.00 | 0.00 | 47.00 | 25.00 | 450.00 | 146.00 | 180.00 | 162.00 | 628.89 | 0.00 | 137.50 | 216.40 | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 3644.29 |
| 10 | 205 | 34 | 6 | 26 | 271 | 2869.50 | 248.50 | 60.00 | 55.50 | 0.00 | 180.00 | 162.70 | 0.00 | 0.00 | 265.00 | 320.85 | 631.05 | 45.00 | 133.10 | 286.10 | 20.00 | 85.00 | 0.00 | 0.00 | 0.00 | 5162.30 |
| 11 | 222 | 49 | 12 | 40 | 323 | 3037.75 | 439.00 | 120.00 | 188.50 | 0.00 | 293.00 | 102.00 | 330.00 | 0.00 | 718.00 | 486.00 | 1086.38 | 56.00 | 116.35 | 300.85 | 0.00 | 508.00 | 108.00 | 0.00 | 34.52 | 7924.35 |
| 12 | 90 | 5 | 5 | 26 | 126 | 1198.50 | 10.00 | 50.00 | 147.00 | 0.00 | 55.00 | 45.00 | 0.00 | 0.00 | 192.50 | 131.00 | 457.00 | 0.00 | 65.50 | 169.35 | 0.00 | 110.00 | 95.00 | 75.00 | 0.00 | 2800.85 |
| 13 | 48 | 3 | 7 | 10 | 68 | 579.00 | 30.00 | 70.00 | 86.50 | 0.00 | 31.00 | 13.00 | 0.00 | 0.00 | 123.00 | 111.20 | 564.75 | 0.00 | 53.50 | 71.50 | 0.00 | 50.00 | 40.00 | 120.00 | 7.00 | 1960.45 |
| 14 | 63 | 6 | 1 | 3 | 73 | 903.00 | 50.00 | 10.00 | 26.00 | 0.00 | 48.00 | 60.00 | 0.00 | 0.00 | 0.00 | 90.28 | 548.87 | 59.00 | 95.75 | 140.50 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 2106.40 |
| 15 | 75 | 1 | 2 | 10 | 88 | 927.00 | 10.00 | 20.00 | 63.00 | 0.00 | 32.00 | 34.00 | 0.00 | 0.00 | 175.00 | 0.00 | 303.25 | 0.00 | 41.50 | 180.10 | 26.00 | 76.00 | 560.00 | 0.00 | -115.60 | 2411.25 |
| 16 | 114 | 4 | 7 | 22 | 147 | 1597.00 | 30.00 | 70.00 | 189.00 | 0.00 | 47.00 | 34.00 | 405.00 | 0.00 | 125.00 | 186.00 | 758.63 | 91.00 | 80.15 | 231.05 | 0.00 | 120.00 | 0.00 | 0.00 | 55.00 | 4029.93 |
| 17 | 233 | 37 | 2 | 0 | 272 | 3132.50 | 370.00 | 20.00 | 154.00 | 0.00 | 246.00 | 139.70 | 615.00 | 146.00 | 256.00 | 603.90 | 1173.36 | 1.00 | 227.75 | 372.75 | 7.00 | 313.00 | -12.00 | 0.00 | 8.00 | 7627.96 |
| 18 | 219 | 31 | 8 | 28 | 286 | 2887.50 | 385.50 | 60.00 | 217.00 | 0.00 | 275.00 | 225.15 | 955.00 | 218.00 | 381.00 | 419.25 | 1357.24 | 99.00 | 274.32 | 325.54 | 0.00 | 640.00 | 0.00 | 0.00 | 1651.56 | 10154.06 |
| 19 | 73 | 7 | 14 | 15 | 109 | 930.00 | 60.00 | 140.00 | 35.00 | 0.00 | 64.00 | 34.00 | 225.00 | 73.00 | 130.00 | 157.10 | 338.11 | 54.00 | 98.60 | 122.95 | 0.00 | 210.00 | 75.00 | 0.00 | 98.00 | 2772.76 |
| 20 | 90 | 4 | 3 | 10 | 107 | 1152.00 | 40.00 | 78.50 | 33.00 | 0.00 | 47.00 | 13.00 | 0.00 | 0.00 | 298.00 | 109.20 | 217.98 | 24.00 | 39.50 | 269.20 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 2271.38 |
| 21 | 97 | 3 | 5 | 29 | 134 | 1251.00 | 30.00 | 50.00 | 140.00 | 0.00 | 72.00 | 34.00 | 0.00 | 0.00 | 195.00 | 278.50 | 590.96 | 15.85 | 81.30 | 152.45 | 0.00 | 60.00 | 160.00 | 0.00 | 7.00 | 3118.06 |
| 22 | 83 | 2 | 8 | 8 | 101 | 986.00 | 20.00 | 80.00 | 21.00 | 0.00 | 30.00 | 0.00 | 165.00 | 0.00 | 140.00 | 99.00 | 322.71 | 1.00 | 27.85 | 173.77 | 0.00 | 110.00 | 20.00 | 0.00 | 55.00 | 2252.33 |
| 23 | 158 | 31 | 6 | 21 | 216 | 2194.50 | 287.00 | 80.00 | 48.00 | 0.00 | 120.00 | 68.00 | 330.00 | 0.00 | 245.00 | 320.20 | 754.12 | 2.85 | 124.55 | 239.15 | 0.00 | 135.00 | 0.00 | 0.00 | 21.00 | 4589.37 |
| 24 | 222 | 40 | 5 | 52 | 319 | 3217.00 | 400.00 | 50.00 | 497.00 | 0.00 | 237.00 | 120.00 | 0.00 | 0.00 | 140.00 | 610.00 | 942.50 | 40.00 | 128.00 | 363.17 | 0.00 | 115.00 | 0.00 | 40.00 | 91.00 | 6990.67 |
| 25 | 253 | 72 | 7 | 101 | 433 | 3525.00 | 637.00 | 70.00 | 857.00 | 0.00 | 309.50 | 246.60 | 295.00 | 73.00 | 493.00 | 415.60 | 2009.12 | 41.00 | 287.23 | 384.42 | 0.00 | 716.00 | 361.00 | 0.00 | 0.00 | 10627.47 |
| 26 | 87 | 4 | 3 | 9 | 103 | 1256.00 | 10.00 | 58.50 | 55.50 | 0.00 | 120.00 | 13.00 | 0.00 | 73.00 | 319.00 | 122.00 | 585.39 | 72.00 | 51.50 | 175.20 | 0.00 | 80.00 | 160.00 | 0.00 | 0.00 | 3077.09 |
| 27 | 74 | 8 | 6 | 7 | 95 | 1085.00 | 80.00 | 60.00 | 70.00 | 0.00 | 39.00 | 11.70 | 165.00 | 0.00 | 60.00 | 155.00 | 314.72 | 0.00 | 26.95 | 127.85 | 0.00 | 140.00 | 0.00 | 0.00 | 67.00 | 2402.22 |
| 28 | 100 | 8 | 12 | 27 | 147 | 1427.50 | 50.00 | 120.00 | 12.50 | 0.00 | 55.00 | 24.70 | 545.00 | 199.00 | 130.00 | 191.00 | 587.75 | 2.00 | 133.25 | 201.25 | 0.00 | 114.50 | 0.00 | 0.00 | 24.25 | 3538.70 |
| 29 | 95 | 7 | 20 | 21 | 143 | 1228.00 | 70.00 | 198.00 | 20.00 | 0.00 | 55.00 | 26.00 | 550.00 | 146.00 | 195.00 | 233.20 | 917.55 | 0.00 | 53.32 | 234.42 | 0.00 | 220.00 | 0.00 | 0.00 | -0.23 | 4000.27 |
| 30 | 187 | 15 | 12 | 25 | 239 | 2620.50 | 150.00 | 120.00 | 138.50 | 0.00 | 111.00 | 86.50 | 260.00 | 0.00 | 202.50 | 490.00 | 896.75 | 133.00 | 71.00 | 216.50 | 0.00 | 290.00 | 240.00 | 0.00 | 14.00 | 6039.25 |
|  | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 52.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 989.42 | 0.00 | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1078.04 |
| ot | 4079 | 550 | 205 | 694 | 5528 | 54906.75 | 5052.50 | 2075.00 | 4450.50 | 555.00 | 3489.50 | 2128.05 | 7840.00 | 1659.00 | 6527.00 | 7551.88 | 22522.91 | 1030.90 | 3210.25 | 6713.03 | 114.00 | 6062.00 | 2775.00 | 345.00 | 2216.54 | 139965.81 |

| Total Shooters: | 5,528 | | |
|---|---|---|---|
| Net Proceeds | | | 137,062.00 |
| Sub Contract Gross | | | 2,494.00 |
| Less fees | | | |
| Less SE Fees | 23 | | 52.90 |
| Less Parks Passes | | | 1,659.00 |
| Other Deductions | | | |
| Adjusted Proceeds | | | 137,844.10 |
| Parks Fees @ | 6% | | 8,270.65 |
| SE Fees Owed | 23 | | 52.90 |
| Payment | | | 8,323.55 ✓ |

| Gross Sales & tax | 139,965.81 |
|---|---|
| less sales & excise tax | 2,903.54 |
| Net Proceeds | 137,062.00 |

*(handwritten)* $137,062.27

*(handwritten)* 137844.37

*(handwritten)* ALT FEES
PRK = $ 46.—
BIN = 6.90

*(handwritten)* % of Gross = $8270.65

Printed 10/12/2011

5234



Hamilton Family Enterprises, Inc.
Family Shooting Center
October 2011

| ate | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournament | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 257 | 47 | 3 | 41 | 353 | 3625.50 | 440.00 | 80.00 | 343.00 | 0.00 | 238.00 | 0.00 | 206.00 | 200.00 | 0.00 | 706.00 | 512.00 | 1594.53 | 122.80 | 198.50 | 431.00 | 4.00 | 265.00 | 40.00 | 0.00 | 60.00 | 9056.33 |
| 2 | 302 | 33 | 9 | 39 | 383 | 4288.50 | 552.50 | 90.00 | 244.00 | 0.00 | 273.00 | 221.40 | 165.00 | 0.00 | 462.50 | 527.40 | 1468.97 | 6.00 | 176.85 | 485.70 | 14.00 | 382.00 | 100.00 | 0.00 | 28.00 | 9485.97 |
| 3 | 95 | 3 | 7 | 17 | 122 | 1380.00 | 30.00 | 70.00 | 126.00 | 0.00 | 48.00 | 13.00 | 0.00 | 0.00 | 260.50 | 75.00 | 361.05 | 0.00 | 40.00 | 179.27 | 0.00 | 74.00 | 0.00 | 1578.00 | 7.00 | 4234.59 |
| 4 | 60 | 1 | 8 | 12 | 81 | 647.00 | 10.00 | 78.50 | 75.50 | 0.00 | 110.00 | 13.00 | 0.00 | 63.00 | 195.00 | 50.00 | 402.00 | 0.00 | 31.00 | 88.50 | 0.00 | 45.00 | 70.00 | 0.00 | 7.00 | 1822.00 |
| 5 | 110 | 4 | 10 | 8 | 132 | 1547.50 | 40.00 | 100.00 | 33.50 | 0.00 | 40.00 | 52.00 | 225.00 | 73.00 | 115.00 | 109.40 | 749.99 | 78.00 | 29.25 | 166.22 | 0.00 | 160.00 | 0.00 | 0.00 | 28.00 | 3473.37 |
| 6 | 89 | 1 | 9 | 13 | 112 | 1075.00 | 10.00 | 90.00 | 70.00 | 0.00 | 15.00 | 11.70 | 420.00 | 73.00 | 0.00 | 124.60 | 322.25 | 0.00 | 42.50 | 137.09 | 0.00 | 0.00 | -40.00 | 77.50 | 0.00 | 2355.64 |
| 7 | 176 | 19 | 7 | 23 | 225 | 2433.50 | 188.00 | 70.00 | 120.50 | 0.00 | 233.00 | 70.40 | 545.00 | 292.00 | 313.00 | 265.50 | 954.26 | 29.00 | 238.50 | 246.11 | 0.00 | 209.00 | 0.00 | 0.00 | 48.00 | 6005.20 |
| 8 | 86 | 3 | 0 | 0 | 89 | 1309.00 | 30.00 | 0.00 | 0.00 | 0.00 | 32.00 | 39.00 | 6.00 | 0.00 | 0.00 | 107.00 | 337.75 | 0.00 | 116.75 | 138.75 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 2190.25 |
| 9 | 284 | 58 | 6 | 54 | 382 | 3522.25 | 570.00 | 60.00 | 299.00 | 0.00 | 428.00 | 148.50 | 1350.00 | 438.00 | 458.00 | 599.50 | 980.74 | 6.00 | 159.05 | 417.30 | 39.00 | 253.00 | 40.00 | 0.00 | -0.60 | 9130.14 |
| 10 | 177 | 9 | 8 | 17 | 211 | 2301.50 | 90.00 | 80.00 | 77.00 | 0.00 | 110.00 | 105.70 | 0.00 | 0.00 | 135.00 | 319.00 | 757.10 | 125.75 | 172.25 | 281.80 | 0.00 | 99.00 | 370.00 | 0.00 | 7.00 | 5031.10 |
| 11 | 114 | 7 | 3 | 9 | 133 | 1510.50 | 70.00 | 30.00 | 119.00 | 0.00 | 48.00 | 39.00 | 225.00 | 73.00 | 0.00 | 107.00 | 457.00 | 25.75 | 49.25 | 147.80 | 0.00 | 150.00 | 40.00 | 0.00 | 28.00 | 3046.30 |
| 12 | 159 | 11 | 17 | 27 | 214 | 1988.50 | 108.50 | 168.00 | 139.50 | 0.00 | 24.00 | 16.00 | 590.00 | 0.00 | 186.00 | 252.07 | 546.11 | 2.00 | 90.51 | 257.87 | 0.00 | 105.00 | 40.00 | 60.00 | -0.90 | 4588.16 |
| 13 | 184 | 11 | 10 | 19 | 224 | 2267.50 | 108.50 | 100.00 | 62.00 | 0.00 | 56.00 | 65.00 | 280.00 | 63.00 | 0.00 | 171.00 | 592.96 | 54.00 | 42.50 | 288.44 | 0.00 | 590.00 | 400.00 | 0.00 | 39.26 | 5117.16 |
| 14 | 170 | 22 | 11 | 29 | 232 | 2268.00 | 220.00 | 110.00 | 222.50 | 0.00 | 56.00 | 66.70 | 549.00 | 73.20 | 205.00 | 256.10 | 731.39 | 0.00 | 90.50 | 275.70 | 0.00 | 100.01 | 40.00 | 200.00 | -0.70 | 5390.10 |
| 15 | 270 | 44 | 11 | 43 | 368 | 3868.50 | 420.00 | 110.00 | 227.50 | 0.00 | 284.00 | 124.10 | 165.00 | 0.00 | 381.00 | 542.70 | 853.28 | 102.50 | 212.30 | 435.95 | 17.80 | 310.00 | 0.00 | 100.00 | -18.53 | 7936.10 |
| 16 | 303 | 69 | 5 | 60 | 437 | 4197.00 | 664.50 | 50.00 | 379.50 | 0.00 | 354.00 | 302.00 | 475.00 | 0.00 | 643.50 | 622.60 | 1600.66 | 45.00 | 205.22 | 437.96 | 0.00 | 332.00 | 40.00 | 0.00 | 42.00 | 10590.84 |
| 17 | 73 | 10 | 5 | 0 | 88 | 1084.50 | 100.00 | 50.00 | 35.00 | 0.00 | 89.00 | 21.00 | 0.00 | 73.00 | 0.00 | 93.00 | 444.00 | 102.00 | 47.50 | 146.05 | 0.00 | 40.00 | 50.00 | 0.00 | 0.00 | 2282.05 |
| 18 | 126 | 17 | 9 | 20 | 172 | 1582.50 | 167.50 | 90.00 | 140.00 | 0.00 | 55.00 | 26.00 | 160.00 | 63.00 | 258.00 | 116.00 | 361.00 | 1.00 | 54.80 | 211.15 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 3352.95 |
| 19 | 162 | 18 | 10 | 20 | 210 | 2031.50 | 164.00 | 100.00 | 48.00 | 0.00 | 55.00 | 50.70 | 0.00 | 0.00 | 193.00 | 184.50 | 465.00 | 31.75 | 86.30 | 192.80 | 0.00 | 60.00 | 20.00 | 0.00 | 6.25 | 3688.80 |
| 20 | 176 | 20 | 11 | 31 | 240 | 2241.00 | 193.50 | 100.00 | 245.00 | 0.00 | 88.00 | 55.00 | 0.00 | 0.00 | 230.00 | 330.00 | 621.72 | 1.00 | 38.25 | 327.85 | 0.00 | 285.00 | 330.00 | 0.00 | 14.00 | 5080.32 |
| 21 | 170 | 39 | 6 | 22 | 237 | 2326.00 | 390.00 | 60.00 | 112.00 | 0.00 | 127.00 | 99.40 | 225.00 | 73.00 | 461.00 | 401.00 | 615.54 | 34.00 | 110.50 | 269.65 | 0.00 | 210.00 | 180.00 | 0.00 | 60.00 | 5671.09 |
| 22 | 288 | 56 | 12 | 53 | 409 | 4050.00 | 534.00 | 120.00 | 188.50 | 0.00 | 324.00 | 164.40 | 390.00 | 73.00 | 778.00 | 390.90 | 1477.09 | 54.85 | 156.97 | 392.45 | 0.00 | 180.00 | 0.00 | 0.00 | 119.00 | 9290.16 |
| 23 | 301 | 60 | 6 | 41 | 408 | 3974.00 | 595.00 | 60.00 | 223.00 | 0.00 | 381.00 | 277.50 | 555.00 | 76.00 | 703.00 | 505.00 | 1159.20 | 2.00 | 172.99 | 434.02 | 0.00 | 290.00 | 40.00 | 0.00 | 48.00 | 9410.71 |
| 24 | 81 | 15 | 9 | 19 | 124 | 1005.00 | 150.00 | 90.00 | 185.50 | 0.00 | 40.00 | 26.00 | 160.00 | 63.00 | 0.00 | 211.00 | 687.31 | 0.00 | 68.00 | 175.22 | 0.00 | 115.00 | 240.00 | 0.00 | 7.00 | 3180.03 |
| 25 | 74 | 14 | 3 | 21 | 112 | 1048.00 | 140.00 | 25.00 | 245.00 | 0.00 | 40.00 | 21.00 | 0.00 | 0.00 | 0.00 | 80.00 | 74.00 | 0.85 | 83.05 | 139.25 | 0.00 | 65.00 | 0.00 | 0.00 | 30.50 | 2229.40 |
| 26 | 3 | 0 | 0 | 0 | 3 | 15.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 29.75 | 1.70 | 2.50 | 5.50 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 69.85 |
| 27 | 38 | 7 | 1 | 3 | 49 | 425.50 | 70.00 | 10.00 | 14.00 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 74.00 | 0.00 | 89.50 | 40.50 | 0.00 | 20.00 | 520.00 | 0.00 | 0.00 | 1371.50 |
| 28 | 100 | 14 | 8 | 29 | 151 | 1393.50 | 135.00 | 80.00 | 192.00 | 0.00 | 142.00 | 34.00 | 0.00 | 0.00 | 188.00 | 209.00 | 377.10 | 0.00 | 87.20 | 87.75 | 0.00 | 130.00 | 0.00 | 50.00 | 0.00 | 3105.55 |
| 29 | 273 | 56 | 2 | 59 | 390 | 3800.50 | 532.00 | 20.00 | 531.00 | 0.00 | 270.00 | 164.40 | 0.00 | 0.00 | 505.00 | 816.60 | 1550.37 | 140.00 | 153.70 | 404.83 | 7.00 | 165.00 | 0.00 | 0.00 | 155.85 | 9216.25 |
| 30 | 272 | 41 | 5 | 56 | 374 | 3435.50 | 377.00 | 50.00 | 314.50 | 0.00 | 377.00 | 295.80 | 1205.00 | 355.00 | 676.00 | 476.10 | 1501.04 | 0.00 | 259.70 | 382.25 | 0.00 | 105.00 | 60.00 | 0.00 | 34.35 | 9551.24 |
| 31 | 79 | 10 | 11 | 16 | 116 | 1116.50 | 90.00 | 110.00 | 147.00 | 0.00 | 55.00 | 68.00 | 0.00 | 0.00 | 70.00 | 198.00 | 405.55 | 36.00 | 92.55 | 176.70 | 0.00 | 75.00 | 40.00 | 0.00 | 0.00 | 2620.30 |
| EP | 0 | 0 | 0 | 0 | 0 | 39.10 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 583.69 | 6.86 | 56.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 713.93 |
| Tot | 5334 | 719 | 227 | 801 | 6781 | 67378.50 | 7110.00 | 2251.50 | 5202.00 | 0.00 | 4430.00 | 2795.70 | 7864.00 | 1924.00 | 8128.50 | 8707.37 | 23653.99 | 1008.81 | 3440.22 | 7781.53 | 81.80 | 4974.01 | 2620.00 | 487.50 | 2321.28 | 160246.71 |

| | | |
|---|---|---|
| Total Shooters: | 6,781 | |
| Net Proceeds | 157,167.00 | |
| Sub Contract Gross | 3,657.00 | Gross Sales & tax  160,246.71 |
| Less fees | | less sales & excise tax  3,078.89 |
| Less SE Fees | 41.40 | Net Proceeds  157,167.00 |
| Less Parks Passes | 1,924.00 | |
| Other Deductions | | |
| Adjusted Proceeds | 158,868.60 | s/b $157,167.82 |
| Parks Fees @ 6% | 9,532.12 | s/b 158869.42 |
| SE Fees Owed 18 | 41.40 | 9532.17 |
| Payment | 9,573.52 | $9573.57 |

act Fees
PARK $ 36.00
Parks 5.40
In of Gross $ 9532.12

Printed 11/10/2011

5235

RECEIVED DEC 19 2011

| date | Quantity Shooter A | Y | S | Shot | Total | Range Fee Adult | Youth | Senior | Shotgun Auto Trap | League Tournament | Hand Trap | Clays | Membership CSSC | Park Pass | Flight Cards | Rentals | Merchandise Ammo | Food & Drink | General | Targets | Awards-DE Patches | Services Range | Classes | Gift Cert | November-11 Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 66 | 10 | 12 | 9 | 97 | 825.00 | 90.00 | 116.50 | 90.00 | 0.00 | 56.00 | 21.00 | 225.00 | 73.00 | 65.00 | 61.00 | 243.00 | 0.00 | 46.00 | 113.15 | 0.00 | 125.00 | 50.00 | 0.00 | 0.00 | 2228.85 |
| 2 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | 86 | 1 | 1 | 4 | 92 | 1049.50 | 8.50 | 10.00 | 35.00 | 0.00 | -10.00 | 0.00 | 410.00 | 73.00 | 0.00 | 65.00 | 299.31 | 59.50 | 7.00 | 89.35 | 0.00 | 125.00 | 120.00 | 0.00 | 1,550.00 | 3809.15 |
| 4 | 107 | 13 | 2 | 25 | 147 | 1414.00 | 140.00 | 20.00 | 188.00 | 0.00 | 48.00 | 13.00 | 0.00 | 0.00 | 441.00 | 102.00 | 574.40 | 0.00 | 71.25 | 231.22 | 0.00 | 75.00 | 0.00 | 0.00 | 52.10 | 3369.97 |
| 5 | 194 | 27 | 4 | 53 | 278 | 2671.50 | 270.00 | 49.00 | 432.00 | 0.00 | 232.00 | 112.00 | 0.00 | 0.00 | 316.00 | 337.00 | 1065.51 | 92.00 | 240.50 | 270.00 | 42.00 | 240.00 | 0.00 | 0.00 | 12.79 | 6374.30 |
| 6 | 249 | 47 | 5 | 61 | 362 | 3360.50 | 481.50 | 50.00 | 320.00 | 0.00 | 323.00 | 291.15 | 465.00 | 73.00 | 701.50 | 398.00 | 872.57 | 0.90 | 270.85 | 331.80 | 38.00 | 115.00 | 0.00 | 0.00 | 87.25 | 8107.02 |
| 7 | 38 | 8 | 2 | 10 | 56 | 580.00 | 0.00 | 29.00 | 58.00 | 0.00 | 32.00 | 26.00 | 0.00 | 0.00 | 0.00 | 23.00 | 117.59 | 0.00 | 89.80 | 56.65 | 20.00 | 60.00 | 40.00 | 0.00 | 14.00 | 1117.04 |
| 8 | 44 | 0 | 0 | 9 | 53 | 631.50 | 0.00 | 29.00 | 105.00 | 0.00 | 16.00 | 8.00 | 0.00 | 0.00 | 0.00 | 76.00 | 281.10 | 0.00 | 27.50 | 93.35 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 1312.45 |
| 9 | 66 | 4 | 7 | 14 | 91 | 974.50 | 40.00 | 70.00 | 128.00 | 0.00 | 16.00 | 13.00 | 0.00 | 0.00 | 65.00 | 83.34 | 456.59 | 0.00 | 44.00 | 144.50 | 0.00 | 95.00 | 0.00 | 0.00 | 12.51 | 2140.44 |
| 10 | 95 | 2 | 10 | 15 | 122 | 1203.00 | 20.00 | 100.00 | 124.50 | 0.00 | 94.00 | 13.00 | 225.00 | 136.00 | 177.50 | 122.00 | 406.89 | 19.86 | 27.50 | 113.45 | 0.00 | 20.00 | 806.00 | 0.00 | 0.00 | 3477.69 |
| 11 | 139 | 11 | 10 | 18 | 178 | 1698.75 | 110.00 | 90.00 | 133.00 | 0.00 | 127.00 | 115.00 | 205.00 | 73.00 | 570.50 | 116.50 | 872.12 | 102.50 | 83.27 | 296.40 | 0.00 | 130.00 | 108.00 | 0.00 | -2.23 | 4768.81 |
| 12 | 222 | 49 | 6 | 41 | 318 | 2980.50 | 490.00 | 60.00 | 344.50 | 0.00 | 255.00 | 157.00 | 697.00 | 0.00 | 449.00 | 523.25 | 1026.30 | 0.00 | 293.00 | 376.44 | 18.00 | 90.00 | 0.00 | 0.00 | 203.00 | 7961.99 |
| 13 | 253 | 34 | 9 | 30 | 326 | 3603.00 | 330.00 | 60.00 | 126.00 | 0.00 | 374.00 | 219.00 | 876.00 | 219.00 | 916.00 | 577.10 | 1708.06 | 38.00 | 369.27 | 432.35 | 0.00 | 194.00 | 108.00 | 0.00 | 14.00 | 9974.78 |
| 14 | 75 | 0 | 10 | 5 | 90 | 1056.00 | 0.00 | 100.00 | 21.00 | 0.00 | 47.00 | 21.00 | 225.00 | 73.00 | 0.00 | 55.00 | 292.75 | 0.00 | 44.50 | 142.00 | 0.00 | 35.00 | 250.00 | 30.00 | 0.00 | 2319.25 |
| 15 | 51 | 1 | 8 | 11 | 69 | 675.50 | 10.00 | 60.00 | 56.00 | 0.00 | 40.00 | 26.00 | 0.00 | 0.00 | 0.00 | 72.00 | 208.00 | 0.00 | 42.25 | 98.90 | 0.00 | 0.00 | 120.00 | 0.00 | 6.45 | 1415.10 |
| 16 | 31 | 2 | 6 | 13 | 52 | 461.00 | 20.00 | 60.00 | 77.00 | 0.00 | 32.00 | 13.00 | 0.00 | 0.00 | 65.00 | 35.00 | 208.42 | 0.00 | 59.00 | 64.75 | 0.00 | 5.00 | 180.00 | 0.00 | 5.00 | 1280.17 |
| 17 | 61 | 4 | 6 | 0 | 71 | 705.00 | 40.00 | 60.00 | 693.00 | 0.00 | 40.00 | 13.00 | 0.00 | 0.00 | 65.00 | 302.00 | 208.00 | 0.00 | 92.53 | 130.30 | 0.00 | 670.00 | 100.00 | 50.00 | 132.02 | 4271.65 |
| 18 | 65 | 4 | 9 | 14 | 92 | 891.00 | 37.00 | 90.00 | 84.00 | 0.00 | 39.00 | 52.00 | 100.00 | 0.00 | 0.00 | 88.00 | 689.10 | 48.00 | 111.75 | 118.25 | 0.00 | 220.00 | 0.00 | 0.00 | -6.50 | 2561.60 |
| 19 | 194 | 34 | 2 | 57 | 287 | 2889.50 | 316.50 | 20.00 | 350.00 | 0.00 | 278.00 | 136.40 | 0.00 | 0.00 | 272.50 | 299.30 | 805.05 | 65.25 | 96.50 | 323.30 | 11.00 | 25.00 | 0.00 | 0.00 | 38.00 | 5910.30 |
| 20 | 210 | 44 | 4 | 25 | 283 | 2890.50 | 440.00 | 40.00 | 14.00 | 0.00 | 237.00 | 128.70 | 385.00 | 0.00 | 446.00 | 448.00 | 1123.70 | 0.00 | 182.85 | 383.45 | 0.00 | 199.00 | 160.00 | 0.00 | 0.00 | 7058.00 |
| 21 | 66 | 16 | 3 | 16 | 100 | 950.50 | 150.00 | 30.00 | 105.00 | 0.00 | 119.00 | 34.00 | 465.00 | 136.00 | 65.00 | 118.00 | 307.57 | 0.00 | 93.50 | 108.00 | 35.00 | 70.00 | 160.00 | 0.00 | -1.00 | 2829.57 |
| 22 | 100 | 7 | 7 | 20 | 134 | 1208.50 | 70.00 | 70.00 | 77.00 | 0.00 | 71.00 | 37.70 | 225.00 | 73.00 | 446.00 | 95.00 | 256.48 | 0.00 | 67.75 | 169.50 | 18.80 | 110.00 | 217.85 | 0.00 | -1.50 | 3171.58 |
| 23 | 167 | 45 | 17 | 43 | 272 | 2291.50 | 449.00 | 170.00 | 245.00 | 0.00 | 253.00 | 110.70 | 320.00 | 73.00 | 579.00 | 339.70 | 950.21 | 0.00 | 203.80 | 280.25 | 0.00 | 190.00 | 0.00 | 0.00 | -1.50 | 6390.66 |
| 24 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | 305 | 71 | 12 | 72 | 460 | 4287.00 | 697.50 | 120.00 | 357.00 | 0.00 | 384.00 | 213.50 | 0.00 | 0.00 | 826.00 | 394.30 | 1675.26 | 41.00 | 242.95 | 384.30 | 0.00 | 237.00 | 0.00 | 120.00 | 136.00 | 10095.81 |
| 26 | 290 | 58 | 2 | 35 | 385 | 3853.00 | 537.00 | 20.00 | 259.00 | 0.00 | 325.00 | 229.40 | 0.00 | 0.00 | 372.50 | 733.50 | 2691.86 | 0.00 | 241.40 | 382.45 | 17.10 | 267.00 | 0.00 | 0.00 | -3.00 | 9926.21 |
| 27 | 265 | 63 | 6 | 41 | 375 | 3584.00 | 610.00 | 60.00 | 98.00 | 0.00 | 285.00 | 183.00 | 165.00 | 63.00 | 889.00 | 396.50 | 1016.49 | 0.00 | 149.80 | 563.65 | 0.00 | 1,231.00 | 0.00 | 0.00 | 105.00 | 9436.44 |
| 28 | 54 | 0 | 5 | 3 | 62 | 656.00 | 10.00 | 40.00 | 28.00 | 0.00 | 23.00 | 39.00 | 0.00 | 0.00 | 70.00 | 16.00 | 136.07 | 51.00 | 96.90 | 77.50 | 0.00 | 45.00 | 160.00 | 0.00 | 0.00 | 1448.47 |
| 29 | 52 | 5 | 7 | 10 | 74 | 506.00 | 50.00 | 70.00 | 62.50 | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 210.29 | 0.00 | 8.50 | 137.40 | 0.00 | 10.00 | 240.00 | 0.00 | -2.00 | 1435.69 |
| 30 | 44 | 0 | 5 | 14 | 63 | 567.50 | 0.00 | 50.00 | 77.00 | 0.00 | 24.00 | 8.00 | 325.00 | 63.00 | 128.00 | 91.00 | 205.25 | 1.00 | 20.50 | 57.25 | 0.00 | 70.00 | 0.00 | 0.00 | 35.00 | 1659.50 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 261.89 | 7.53 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 606.92 |
| Tot | 3589 | 557 | 175 | 668 | 4989 | 48745.25 | 5399.00 | 1728.50 | 4773.00 | 0.00 | 3762.00 | 2235.55 | 5362.00 | 1128.00 | 7925.50 | 5987.49 | 20143.63 | 527.53 | 3534.22 | 6000.91 | 200.93 | 4728.00 | 2821.85 | 200.00 | 2381.89 | 126447.22 |

| | |
|---|---|
| Total Shooters: | 4,989 |
| Net Proceeds | 123,831.00 |
| Sub Contract Gross | 1,927.00 |
| Less fees | |
| Less SE Fees | 158.70 |
| Less Parks Passes | 1,128.00 |
| Other Deductions | |
| Adjusted Proceeds | 124,471.30 |
| Parks Fees @ .6% | 7,468.28 |
| SE Fees Owed .69 | -158.70 |
| Payment | 7,626.98 |

| | |
|---|---|
| Gross Sales & tax | 126,447.22 |
| less sales & excise tax | 2,616.09 |
| Net Proceeds | 123,831.00 |

123 831. 13

*Total Gross = $124471.43*
*act Fees Park $138.—*
*Prem 1   28.70*

5236

| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cart | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | 29 | 0 | 0 | 7 | 36 | 385.50 | 0.00 | 0.00 | 63.00 | 0.00 | 24.00 | 21.00 | 0.00 | 0.00 | 0.00 | 61.00 | 270.95 | 0.00 | 48.10 | 96.77 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 1019.32 |
| 3 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | 29 | 1 | 0 | 0 | 30 | 392.00 | 0.00 | 10.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 65.25 | 0.00 | 53.50 | 55.10 | 0.00 | 55.00 | 100.00 | 240.00 | 0.00 | 1007.85 |
| 5 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 | 5 | 0 | 0 | 0 | 5 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 365.00 | 73.00 | 0.00 | 1.00 | 101.00 | 0.85 | 2.50 | 14.00 | 0.00 | 0.00 | 110.00 | 150.00 | 14.00 | 828.35 |
| 7 | 28 | 0 | 0 | 4 | 28 | 397.00 | 20.00 | 10.00 | 14.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 | 139.00 | 0.00 | 35.75 | 104.70 | 0.00 | 30.00 | 140.00 | 0.00 | 0.00 | 961.45 |
| 8 | 30 | 2 | 0 | 5 | 37 | 373.50 | 20.00 | 0.00 | 21.00 | 0.00 | 32.00 | 52.00 | 0.00 | 0.00 | 65.00 | 23.00 | 145.75 | 47.00 | 29.00 | 35.75 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 1084.00 |
| 9 | 48 | 7 | 3 | 6 | 64 | 558.00 | 70.00 | 28.50 | 70.00 | 0.00 | 39.00 | 13.00 | 390.00 | 73.00 | 115.00 | 135.00 | 316.77 | 1.00 | 95.55 | 112.50 | 46.00 | 23.00 | 20.00 | 0.00 | -5.25 | 2024.07 |
| 10 | 157 | 36 | 4 | 36 | 233 | 2183.00 | 323.00 | 40.00 | 140.00 | 0.00 | 173.00 | 188.10 | 410.00 | 73.00 | 509.00 | 380.00 | 919.94 | 70.00 | 137.15 | 317.30 | 27.00 | 50.00 | 0.00 | 0.00 | 42.00 | 6007.50 |
| 11 | 141 | 22 | 5 | 30 | 198 | 1847.00 | 168.50 | 50.00 | 174.00 | 0.00 | 222.00 | 47.00 | 325.00 | 146.00 | 443.00 | 284.30 | 1388.49 | 25.00 | 99.35 | 211.20 | 7.00 | 45.00 | 0.00 | 0.00 | 151.05 | 5517.89 |
| 12 | 35 | 0 | 1 | 5 | 41 | 546.50 | 0.00 | 10.00 | 52.00 | 0.00 | 32.00 | 28.00 | 0.00 | 0.00 | 0.00 | 97.00 | 135.50 | 0.00 | 19.50 | 67.50 | 0.00 | 40.00 | 40.00 | 130.00 | 0.00 | 1226.00 |
| 13 | 24 | 0 | 0 | 4 | 28 | 227.50 | 0.00 | 0.00 | 14.00 | 0.00 | 7.00 | 11.70 | 185.00 | 0.00 | 0.00 | 79.00 | 129.15 | 0.00 | 35.75 | 27.63 | 0.00 | 10.00 | 0.00 | 240.00 | 0.00 | 946.63 |
| 14 | 50 | 2 | 1 | 11 | 64 | 676.00 | 20.00 | 10.00 | 56.00 | 0.00 | 24.00 | 13.00 | 565.00 | 73.00 | 65.00 | 30.00 | 373.84 | 0.00 | 18.50 | 96.10 | 0.00 | 70.00 | 120.00 | 150.00 | 0.00 | 2277.44 |
| 15 | 56 | 5 | 0 | 5 | 66 | 598.50 | 50.00 | 0.00 | 14.00 | 0.00 | 40.00 | 26.00 | 0.00 | 0.00 | 0.00 | 50.00 | 219.00 | 0.00 | 38.50 | 48.45 | 0.00 | 30.00 | 940.00 | 175.00 | 42.00 | 2271.45 |
| 16 | 63 | 5 | 0 | 8 | 76 | 716.50 | 50.00 | 0.00 | 42.00 | 0.00 | 48.00 | 6.00 | 0.00 | 0.00 | 245.00 | 137.50 | 351.92 | 0.00 | 26.75 | 111.00 | 0.00 | 120.00 | 0.00 | 250.00 | -0.04 | 2109.33 |
| 17 | 179 | 21 | 7 | 0 | 207 | 2364.00 | 198.00 | 70.00 | 126.00 | 0.00 | 164.00 | 100.10 | 1212.00 | 73.00 | 310.00 | 146.00 | 1015.39 | 0.00 | 125.75 | 313.92 | 7.00 | 135.00 | 0.00 | 100.00 | 60.30 | 6445.46 |
| 18 | 168 | 26 | 0 | 30 | 224 | 2103.50 | 250.00 | 0.00 | 102.50 | 0.00 | 152.00 | 81.00 | 225.00 | 73.00 | 533.00 | 472.30 | 1078.36 | 0.00 | 114.50 | 259.10 | 0.00 | 881.50 | 0.00 | 180.00 | 77.00 | 6309.76 |
| 19 | 34 | 2 | 1 | 0 | 37 | 458.50 | 20.00 | 10.00 | 52.00 | 0.00 | 39.00 | 24.70 | 385.00 | 73.00 | 0.00 | 118.00 | 132.75 | 1.00 | 10.03 | 37.70 | 0.00 | 30.00 | 200.00 | 108.00 | 0.00 | 1806.65 |
| 20 | 52 | 4 | 0 | 9 | 65 | 650.00 | 40.00 | 0.00 | 77.00 | 0.00 | 32.00 | 26.00 | 710.00 | 146.00 | 246.00 | 62.00 | 180.80 | 0.00 | 17.50 | 99.18 | 0.00 | 35.00 | 200.00 | 160.00 | 21.00 | 2559.25 |
| 21 | 70 | 11 | 6 | 5 | 92 | 1147.50 | 110.00 | 60.00 | 23.50 | 0.00 | 72.00 | 26.00 | 160.00 | 63.00 | 40.00 | 46.50 | 399.90 | 1.00 | 61.00 | 139.90 | 0.00 | 30.00 | 240.00 | 120.00 | 0.00 | 2877.30 |
| 22 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 240.00 |
| 23 | 47 | 5 | 1 | 4 | 57 | 862.00 | 50.00 | 10.00 | 14.00 | 0.00 | 40.00 | 39.00 | 100.00 | 0.00 | 0.00 | 104.00 | 218.77 | 0.00 | 123.47 | 65.50 | 0.00 | 85.00 | 0.00 | 240.00 | 0.00 | 1812.74 |
| 24 | 53 | 2 | 1 | 5 | 61 | 676.00 | 20.00 | 10.00 | 13.00 | 0.00 | 71.00 | 34.00 | 390.00 | 73.00 | 65.00 | 84.00 | 365.74 | 1.00 | 69.75 | 52.25 | 0.00 | 40.00 | 240.00 | 430.00 | -0.99 | 2553.75 |
| 25 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | 250 | 53 | 7 | 51 | 361 | 3578.50 | 527.00 | 69.00 | 293.00 | 0.00 | 286.00 | 194.70 | 685.00 | 146.00 | 491.00 | 233.00 | 732.75 | 48.00 | 326.97 | 346.40 | 0.00 | 485.00 | 0.00 | 0.00 | -31.00 | 8285.32 |
| 27 | 181 | 53 | 6 | 37 | 277 | 2376.00 | 519.00 | 60.00 | 299.00 | 0.00 | 167.00 | 66.90 | 535.00 | 73.00 | 651.00 | 266.00 | 933.00 | 2.00 | 126.00 | 289.30 | 0.00 | 175.00 | 0.00 | 0.00 | 1,578.00 | 8094.30 |
| 28 | 191 | 47 | 5 | 34 | 277 | 2578.50 | 418.50 | 50.00 | 200.00 | 0.00 | 229.00 | 149.75 | 0.00 | 0.00 | 619.50 | 248.00 | 841.15 | 0.00 | 131.25 | 239.05 | 22.60 | 276.00 | 0.00 | 0.00 | 56.00 | 5853.20 |
| 29 | 210 | 26 | 3 | 36 | 275 | 2673.00 | 250.00 | 30.00 | 202.00 | 0.00 | 274.00 | 156.00 | 320.00 | 73.00 | 375.00 | 218.60 | 905.86 | 55.70 | 186.00 | 260.85 | 0.00 | 185.00 | 20.00 | 0.00 | 0.00 | 6124.01 |
| 30 | 258 | 48 | 6 | 56 | 368 | 3434.00 | 483.00 | 60.00 | 381.00 | 0.00 | 278.00 | 234.40 | 935.00 | 219.00 | 322.50 | 388.00 | 1227.23 | 70.00 | 242.00 | 357.50 | 0.00 | 726.00 | 0.00 | 0.00 | -2.33 | 9115.30 |
| 31 | 118 | 16 | 1 | 12 | 145 | 1609.00 | 137.00 | 10.00 | 161.00 | 0.00 | 0.00 | 0.00 | 480.00 | 146.00 | 303.00 | 185.00 | 731.16 | 0.00 | 108.40 | 153.45 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 3789.01 |
| EP | 0 | 0 | 0 | 0 | 0 | 7.75 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.97 | 1.00 | 188.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 805.52 |
| Tot | 2505 | 394 | 59 | 359 | 3357 | 33184.25 | 3782.00 | 597.50 | 2724.00 | 0.00 | 2515.00 | 1639.45 | 6297.00 | 1596.00 | 5504.00 | 3945.20 | 13656.89 | 323.55 | 2458.40 | 3912.97 | 109.60 | 3411.50 | 2910.00 | 2873.00 | 2001.74 | 93527.95 |

| | | |
|---|---|---|
| **Total Shooters:** | **3,357** | |
| Net Proceeds | 91,759.00 | |
| Sub Contract Gross | 1,503.00 | |
| Less fees | | |
| Less SE Fees | 41.40 | |
| Less Parks Passes | 1,596.00 | |
| Other Deductions | | |
| Adjusted Proceeds | 91,624.60 | |
| Parks Fees @ 6% | 5,497.48 | |
| SE Fees Owed 18 | 41.40 | |
| Payment | 5,538.88 | |

| | |
|---|---|
| Gross Sales & tax | 93,527.95 |
| less sales & excise tax | 1,768.10 |
| Net Proceeds | 91,759.00 |

Printed 1/17/2012

Hampton Family Enterprises, LLC
Family Shooting Center
January 2010

RECEIVED FEB - 9 2010

| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 2 | 170 | 40 | 0 | 32 | 242 | 2107.50 | 398.50 | 0.00 | 229.50 | 0.00 | 280.00 | 134.95 | 590.00 | 126.00 | 745.00 | 329.80 | 1199.72 | 40.00 | 127.59 | 275.02 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 8577.25 |
| 3 | 111 | 30 | 1 | 24 | 166 | 1543.00 | 300.00 | 10.00 | 197.50 | 0.00 | 143.00 | 108.70 | 515.00 | 60.00 | 379.00 | 140.00 | 657.40 | 0.00 | 98.32 | 158.60 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 4283.62 |
| 4 | 41 | 4 | 1 | 3 | 49 | 518.00 | 40.00 | 10.00 | 39.50 | 0.00 | 40.00 | 24.00 | 0.00 | 0.00 | 50.00 | 33.00 | 353.57 | 0.00 | 99.00 | 84.38 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 1357.45 |
| 5 | 83 | 3 | 1 | 8 | 75 | 820.50 | 30.00 | 10.00 | 13.00 | 0.00 | 55.00 | 37.70 | 205.00 | 63.00 | 188.00 | 71.00 | 413.08 | 0.00 | 74.43 | 109.00 | 0.00 | 10.00 | 290.00 | 0.00 | 0.00 | 2326.25 |
| 6 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 20 | 1 | 0 | 1 | 22 | 288.00 | 10.00 | 0.00 | 0.00 | 0.00 | 16.00 | 24.05 | 130.00 | 33.00 | 0.00 | 0.00 | 58.20 | 5.00 | 9.50 | 35.25 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 656.00 |
| 9 | 124 | 27 | 1 | 31 | 183 | 1760.00 | 309.00 | 10.00 | 101.00 | 0.00 | 176.00 | 99.03 | 367.00 | 159.00 | 180.00 | 158.80 | 720.14 | 0.85 | 205.15 | 192.32 | 71.50 | 10.00 | 0.00 | 0.00 | 48.00 | 4478.76 |
| 10 | 154 | 28 | 2 | 44 | 228 | 1922.00 | 280.00 | 20.00 | 403.45 | 0.00 | 222.00 | 135.40 | 1190.00 | 315.00 | 295.00 | 460.45 | 1144.98 | 32.00 | 92.13 | 203.80 | 0.00 | 30.00 | 0.00 | 0.00 | -60.20 | 6368.01 |
| 11 | 23 | 0 | 1 | 12 | 36 | 286.00 | 0.00 | 18.00 | 0.00 | 0.00 | 24.00 | 34.00 | 0.00 | 0.00 | 110.00 | 145.50 | 285.03 | 1.85 | 21.50 | 28.50 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 1025.38 |
| 12 | 55 | 0 | 3 | 12 | 74 | 637.50 | 0.00 | 30.00 | 68.50 | 0.00 | 32.00 | 28.00 | 252.00 | 0.00 | 60.00 | 57.50 | 584.93 | 0.00 | 27.00 | 82.25 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 1847.78 |
| 13 | 35 | 1 | 1 | 10 | 47 | 435.50 | 10.00 | 10.00 | 91.00 | 0.00 | 6.00 | 0.00 | 118.00 | 33.00 | 0.00 | 0.00 | 278.72 | 0.00 | 5.75 | 56.10 | 0.00 | 10.00 | 0.00 | 0.00 | 63.00 | 1119.07 |
| 14 | 23 | 1 | 0 | 7 | 31 | 274.00 | 10.00 | 0.00 | 22.00 | 0.00 | 23.00 | 0.00 | 255.00 | 0.00 | 60.00 | 24.60 | 229.62 | 0.00 | 31.00 | 25.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 854.87 |
| 15 | 64 | 4 | 0 | 12 | 80 | 703.50 | 37.00 | 0.00 | 65.00 | 0.00 | 64.00 | 42.00 | 155.00 | 0.00 | 554.00 | 134.90 | 381.07 | 0.00 | 24.75 | 81.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2222.77 |
| 16 | 166 | 21 | 2 | 48 | 257 | 2343.00 | 210.00 | 20.00 | 364.00 | 0.00 | 198.00 | 89.00 | 745.00 | 252.00 | 298.00 | 587.50 | 1486.90 | 40.00 | 148.00 | 293.19 | 18.00 | 190.00 | 0.00 | 0.00 | 543.00 | 7548.59 |
| 17 | 183 | 47 | 3 | 66 | 298 | 2148.00 | 404.00 | 30.00 | 394.50 | 0.00 | 301.00 | 164.00 | 360.00 | 63.00 | 1091.00 | 144.55 | 1595.84 | 0.00 | 148.95 | 179.20 | 0.00 | 30.00 | 20.00 | 0.00 | -30.00 | 6952.04 |
| 18 | 125 | 32 | 2 | 21 | 180 | 1406.50 | 310.00 | 20.00 | 65.00 | 0.00 | 181.00 | 87.70 | 302.00 | 63.00 | 120.00 | 255.50 | 642.20 | 0.00 | 126.93 | 237.43 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 3857.28 |
| 19 | 17 | 2 | 0 | 5 | 24 | 237.50 | 20.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 410.00 | 126.00 | 0.00 | 57.00 | 199.69 | 0.00 | 23.50 | 16.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 972.04 |
| 20 | 17 | 0 | 1 | 0 | 18 | 236.00 | 0.00 | 10.00 | 0.00 | 0.00 | 16.00 | 28.00 | 0.00 | 0.00 | 0.00 | 10.50 | 40.50 | 0.00 | 1.50 | 15.45 | 0.00 | 0.00 | 40.00 | 80.00 | 0.00 | 465.95 |
| 21 | 25 | 0 | 1 | 1 | 28 | 326.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 47.00 | 0.00 | 3.00 | 220.00 | 15.00 | 361.34 | 70.00 | 218.70 | 30.25 | 0.00 | 60.00 | 20.00 | 0.00 | 3.00 | 1397.29 |
| 22 | 53 | 5 | 3 | 16 | 77 | 650.00 | 50.00 | 32.00 | 91.00 | 0.00 | 39.00 | 0.00 | 205.00 | 63.00 | 236.00 | 133.00 | 864.07 | 0.00 | 19.25 | 88.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2405.42 |
| 23 | 174 | 10 | 5 | 15 | 204 | 2252.00 | 100.00 | 50.00 | 95.50 | 0.00 | 174.00 | 128.70 | 380.00 | 252.00 | 0.00 | 392.00 | 1249.16 | 0.00 | 138.82 | 216.40 | 0.00 | 20.00 | 0.00 | 0.00 | 189.00 | 5365.26 |
| 24 | 66 | 19 | 3 | 10 | 98 | 811.00 | 174.50 | 30.00 | 110.50 | 0.00 | 60.00 | 35.10 | 540.00 | 126.00 | 165.00 | 128.00 | 478.60 | 0.00 | 31.00 | 92.55 | 0.00 | 20.00 | 65.00 | 0.00 | 0.00 | 2767.25 |
| 25 | 19 | 1 | 0 | 2 | 22 | 245.00 | 10.00 | 0.00 | 19.50 | 0.00 | 24.00 | 0.00 | 100.00 | 0.00 | 0.00 | 53.00 | 191.75 | 0.00 | 70.25 | 28.50 | 0.00 | 0.00 | 149.00 | 0.00 | 0.00 | 861.00 |
| 26 | 28 | 0 | 3 | 9 | 40 | 340.50 | 0.00 | 30.00 | 0.00 | 0.00 | 52.00 | 0.00 | 205.00 | 63.00 | 238.00 | 0.00 | 141.15 | 0.00 | 51.03 | 49.15 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1128.83 |
| 27 | 3 | 0 | 1 | 8 | 10 | 30.00 | 10.00 | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 505.00 | 96.00 | 0.00 | 26.00 | 184.25 | 0.00 | 39.25 | 5.30 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 857.80 |
| 28 | 8 | 0 | 0 | 0 | 8 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 0.75 | 8.00 | 0.00 | 0.00 | 710.00 | 0.00 | 0.00 | 865.75 |
| 29 | 43 | 1 | 0 | 12 | 56 | 492.50 | 10.00 | 0.00 | 104.00 | 0.00 | 0.00 | 0.00 | 115.00 | 66.00 | 0.00 | 0.00 | 79.75 | 0.00 | 22.50 | 53.35 | 20.00 | 40.00 | 0.00 | 0.00 | 0.00 | 1003.10 |
| 30 | 174 | 28 | 5 | 0 | 205 | 2268.00 | 257.00 | 50.00 | 240.50 | 0.00 | 215.00 | 212.70 | 930.00 | 189.00 | 173.00 | 321.20 | 1408.98 | 0.00 | 183.95 | 287.37 | 0.00 | 90.00 | -95.00 | 0.00 | -7.00 | 6517.70 |
| 31 | 188 | 26 | 4 | 29 | 247 | 2414.00 | 260.00 | 40.00 | 107.50 | 0.00 | 183.00 | 148.00 | 1275.00 | 348.00 | 511.00 | 291.60 | 1373.01 | 17.50 | 156.40 | 297.55 | 24.00 | 40.00 | 0.00 | 45.00 | 0.00 | 7091.56 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 4.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.55 |
| Tot | 2196 | 329 | 43 | 436 | 3604 | 27538.50 | 3240.00 | 428.00 | 2929.45 | 0.00 | 2548.00 | 1602.00 | 9725.00 | 2656.00 | 6046.00 | 4019.50 | 16508.66 | 207.20 | 2202.15 | 3187.65 | 161.80 | 965.00 | 1228.00 | 105.00 | 748.80 | 83382.31 |

Total Shooters: 3,004

| | | |
|---|---|---|
| Net Proceeds | | 82,513.87 |
| Sub Contract Gross | | |
| Less Fees | | |
| Less Parks Pass | | -2556.00 |
| Adjusted Proceeds | | 79,957.87 |
| Parks Fees @ | 6% | 4,797.47 |
| Fees Owed Remaining Balance of Fee Adjustment | | -2,020.63 |
| Other Deductions | | |
| Payment | | 2,776.84 |
| Subcontract proceeds | | $400.00 |
| Parks Fees @ | 6% | 24.00 |
| Payment | | 24.00 |

Paid Check No.   1639

Paid Check No.   3020

| | |
|---|---|
| Total Taxable Merchandise | 22049.86 |
| Net taxable sales | 21181.42 |
| RTD @ 1.20% | 254.16 |
| State @ 2.90% | 614.26 |
| Sales Tax @ 4.10% | 868.44 |

| | |
|---|---|
| Gross Sales & tax | 83382.31 |
| less sales tax | -868.44 |
| Net Proceeds | 82513.87 |

Flat Gross = $80357.87
6% = $4821.47 - 2020.83 = $2800.84

Printed 2/9/2010

Hamilton Family Enterprises Inc.
Family Shooting Center
February 2010

ENTERED MAR 15 2010

February-10

| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 30 | 0 | 3 | 3 | 36 | 399.00 | 0.00 | 30.00 | 14.00 | 0.00 | 18.00 | 0.00 | 820.00 | 225.00 | 0.00 | 42.00 | 157.00 | 0.00 | 10.55 | 63.10 | 0.00 | 0.00 | 95.50 | 0.00 | 0.00 | 1832.15 |
| 2 | 32 | 0 | 15 | 5 | 52 | 319.00 | 0.00 | 60.00 | 229.00 | 0.00 | 31.00 | 21.00 | 560.00 | 162.00 | 128.00 | 148.60 | 381.60 | 0.00 | 34.45 | 47.15 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 1855.80 |
| 3 | 44 | 3 | 3 | 6 | 53 | 513.50 | 0.00 | 45.00 | 48.00 | 0.00 | 24.00 | 26.20 | 150.00 | 33.00 | 65.00 | 33.00 | 287.00 | 0.00 | 155.00 | 75.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1367.00 |
| 4 | 21 | 2 | 3 | 10 | 38 | 290.50 | 20.00 | 30.00 | 70.00 | 0.00 | 18.00 | 0.00 | 215.00 | 63.00 | 85.00 | 2.00 | 234.25 | 0.00 | 38.25 | 38.25 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 1454.50 |
| 5 | 62 | 0 | 4 | 14 | 80 | 806.50 | -40.00 | 40.00 | 98.00 | 0.00 | 39.00 | 113.50 | 0.00 | 63.00 | 110.00 | 35.00 | 439.00 | 86.00 | 33.17 | 59.50 | 0.00 | 0.00 | 20.00 | 0.00 | 63.00 | 1994.67 |
| 6 | 202 | 19 | 8 | 38 | 267 | 2866.00 | 180.00 | 0.00 | 326.00 | 0.00 | 236.00 | 149.50 | 955.00 | 252.00 | 385.00 | 250.80 | 1253.00 | 79.82 | 80.85 | 241.45 | 7.00 | 80.00 | 0.00 | 0.00 | -50.00 | 7039.91 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 |
| 8 | 10 | 0 | 0 | 0 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | 11 | 0 | 0 | 0 | 11 | 15.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 3.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 40.50 |
| 10 | 24 | 0 | 0 | 2 | 26 | 178.00 | 0.00 | 0.00 | 20.00 | 0.00 | 16.00 | 13.00 | 165.00 | 0.00 | 0.00 | 75.25 | 222.75 | 4.00 | 12.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 734.00 |
| 11 | 34 | 3 | 3 | 11 | 51 | 345.00 | 30.00 | 30.00 | 164.00 | 0.00 | 8.00 | 0.00 | 315.00 | 63.00 | 0.00 | 123.00 | 305.09 | 1.00 | 16.17 | 72.70 | 0.00 | 60.00 | 300.00 | 0.00 | 0.00 | 1759.96 |
| 12 | 80 | 3 | 1 | 15 | 84 | 797.00 | 80.00 | 10.00 | 119.00 | 0.00 | 40.00 | 21.00 | 0.00 | 93.00 | 193.00 | 95.50 | 433.58 | 8.00 | 109.75 | 83.07 | 0.00 | 20.00 | 20.00 | 128.00 | 0.00 | 2155.91 |
| 13 | 159 | 33 | 2 | 32 | 226 | 2100.50 | 330.00 | 20.00 | 153.00 | 0.00 | 207.00 | 42.50 | 0.00 | 123.00 | 123.00 | 269.60 | 832.19 | 14.25 | 196.15 | 192.50 | 30.00 | 40.00 | 0.00 | 0.00 | 0.00 | 4480.19 |
| 14 | 25 | 1 | 0 | 0 | 26 | 383.50 | 10.00 | 0.00 | 0.00 | 0.00 | 24.00 | 21.00 | 0.00 | 0.00 | 0.00 | 103.00 | 77.25 | 1.00 | 17.00 | 20.25 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 777.00 |
| 15 | 87 | 17 | 1 | 8 | 123 | 1270.50 | 165.00 | 10.00 | 63.00 | 825.00 | 102.00 | 75.40 | 560.00 | 348.00 | 255.00 | 185.50 | 1007.69 | 3.00 | 190.10 | 163.40 | 0.00 | 5.00 | 0.00 | 189.00 | 0.00 | 5069.79 |
| 16 | 27 | 4 | 2 | 5 | 38 | 348.00 | 40.00 | 20.00 | 28.00 | 0.00 | 8.00 | 0.00 | 0.00 | 150.00 | 63.00 | 124.75 | 0.00 | 19.50 | 34.05 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 913.30 |
| 17 | 29 | 0 | 2 | 2 | 33 | 432.00 | 0.00 | 20.00 | 28.00 | 0.00 | 32.00 | 39.00 | 215.00 | 63.00 | 108.00 | 69.00 | 290.73 | 1.00 | 11.75 | 66.05 | 0.00 | 0.00 | 0.00 | 110.75 | 0.00 | 1423.30 |
| 18 | 14 | 1 | 1 | 2 | 18 | 201.50 | 10.00 | 10.00 | 28.00 | 0.00 | 8.00 | 0.00 | 100.00 | 0.00 | 0.00 | 20.00 | 53.06 | 0.00 | 22.20 | 41.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.56 |
| 19 | 8 | 0 | 0 | 2 | 10 | 124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 66.00 | 0.00 | 49.00 | 317.75 | 0.00 | 27.00 | 29.25 | 0.00 | 60.00 | 20.00 | 0.00 | 96.25 | 853.25 |
| 20 | 0 | 0 | 0 | 2 | 2 | 0.00 | 0.00 | 0.00 | 71.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 16.00 | 1.00 | 10.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 26.25 | 183.25 |
| 21 | 12 | 2 | 0 | 3 | 17 | 139.50 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 42.16 | 99.25 | 0.00 | 12.00 | 25.20 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 438.11 |
| 22 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | 18 | 0 | 0 | 7 | 25 | 253.50 | 0.00 | 0.00 | 20.00 | 0.00 | 24.00 | 13.00 | 0.00 | 0.00 | 0.00 | 1.00 | 126.25 | 1.00 | 0.75 | 10.25 | 0.00 | -10.00 | 100.00 | 0.00 | 0.00 | 541.75 |
| 24 | 31 | 0 | 3 | 8 | 42 | 368.00 | 0.00 | 30.00 | 82.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.05 | 274.75 | 3.00 | 81.75 | 65.00 | 0.00 | 0.00 | 0.00 | 31.50 | 0.00 | 848.30 |
| 25 | 17 | 1 | 0 | 3 | 21 | 235.50 | 10.00 | 0.00 | 0.00 | 0.00 | 16.00 | 8.00 | 215.00 | 63.00 | 0.00 | 6.20 | 109.75 | 1.00 | 79.57 | 43.20 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 843.92 |
| 26 | 44 | 1 | 0 | 0 | 45 | 534.00 | 10.00 | 0.00 | 214.50 | 0.00 | 24.00 | 8.00 | 525.00 | 63.00 | 108.00 | 197.75 | 350.52 | 37.00 | 19.17 | 71.80 | 0.00 | 160.00 | 20.00 | 0.00 | 0.00 | 2279.52 |
| 27 | 208 | 22 | 3 | 23 | 256 | 2734.50 | 220.00 | 30.00 | 104.00 | 275.00 | 217.00 | 131.70 | 2168.00 | 471.00 | 298.00 | 425.00 | 1169.82 | 5.55 | 361.77 | 256.30 | 8.00 | 90.00 | 0.00 | 159.25 | 0.00 | 9622.89 |
| 28 | 115 | 8 | 0 | 10 | 133 | 1384.50 | 80.00 | 0.00 | 76.50 | 0.00 | 151.00 | 84.70 | 525.00 | 129.00 | 130.00 | 234.20 | 502.76 | 9.00 | 97.97 | 127.25 | 0.00 | 55.00 | 60.00 | 70.00 | 153.00 | 3711.57 |
| 29 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.50 |
| Tot | 1,334 | 122 | 44 | 221 | 1,721 | 17,041.50 | 1,185.00 | 360.00 | 2,006.00 | 1,100.00 | 1,246.00 | 775.20 | 7,598.00 | 2,157.00 | 2,258.00 | 2,464.65 | 8,836.28 | 283.62 | 1,696.17 | 1,386.12 | 48.00 | 840.00 | 985.50 | 73.00 | 913.00 | 51,542.45 |

Total Shooters:    1,721

Net Proceeds                                51,051.45
    Sub Contract Gross
    Less Fees
    Less Parks Pass                         -2,157.00
Adjusted Proceeds                            48,894.45
    Parks Fees @        6%                    2,933.67
    Fees Owed
    Other Deductions
        Payment                              2,933.67

Subcontract Proceeds                           600.00
    Parks Fees @        6%
        Payment                               36.00

Paid Check No.   1680

Paid Check No.   3622

Total Taxable Merchandise      12,466.57
Net taxable sales              11,975.57
    RTD @    1.20%                143.71
    State @  2.90%                347.26
Sales Tax @   4.10%               491.00

Gross Sales & tax              51,542.45
less sales tax                   -491.00
Net Proceeds                   51,051.45

Gross $ 49,494.45
Tax on Gross $ 2,969.67

Printed 3/11/2010

5239

Hamilton Family Enterprises, Inc.
Family Shooting Center
March 2010

| Date | Quantity Shooter A | Y | S | Shot | Total | Range Fee Adult | Youth | Senior | Shotgun Auto Trap | League Tournament | Hand Trap | Clays | Membership CSSC | Park Pass | Flight Cards | Rentals | Merchandise Ammo | Food & Drink | General | Targets | Awards-DE Patches | Services Range | Classes | Gift Cert | March-10 Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12 | 0 | 0 | 6 | 18 | 151.00 | 0.00 | 0.00 | 82.50 | 0.00 | 0.00 | 0.00 | 165.00 | 0.00 | 115.00 | 2.00 | 180.30 | 0.00 | 31.50 | 22.00 | 0.00 | 0.00 | 100.00 | | 0.00 | 849.30 |
| 2 | 49 | 1 | 3 | 0 | 53 | 591.50 | 10.00 | 30.00 | 35.00 | 0.00 | 24.00 | 26.00 | 427.00 | 123.00 | 0.00 | 15.00 | 373.72 | 0.85 | 15.00 | 109.98 | 0.00 | 0.00 | 0.00 | | 0.00 | 1650.05 |
| 3 | 49 | 2 | 6 | 20 | 77 | 521.50 | 20.00 | 60.00 | 139.00 | 0.00 | 31.00 | 26.00 | 215.00 | 63.00 | 125.00 | 61.00 | 293.79 | 0.85 | 78.57 | 121.95 | 0.00 | 60.00 | 20.00 | | 95.00 | 1852.75 |
| 4 | 62 | 2 | 1 | 15 | 80 | 805.50 | 20.00 | 10.00 | 172.00 | 0.00 | 47.00 | 18.90 | 575.00 | 126.00 | 0.00 | 78.80 | 516.47 | 9.00 | 16.50 | 67.75 | 0.00 | 35.00 | 0.00 | | 0.00 | 2374.82 |
| 5 | 81 | 4 | 1 | 17 | 103 | 745.00 | 35.00 | 8.50 | 163.00 | 0.00 | 32.00 | 13.00 | 430.00 | 189.00 | 260.00 | 51.00 | 534.53 | 119.85 | 62.50 | 104.20 | 0.00 | 0.00 | 40.00 | | 62.50 | 2660.45 |
| 6 | 238 | 36 | 9 | 49 | 332 | 2958.50 | 365.50 | 121.50 | 145.00 | 0.00 | 280.00 | 147.70 | 1945.00 | 570.00 | 1226.00 | 511.00 | 1624.21 | 10.00 | 158.27 | 243.82 | 57.00 | 80.00 | 20.00 | | 96.00 | 10185.50 |
| 7 | 172 | 28 | 3 | 51 | 254 | 2465.00 | 278.50 | 30.00 | 347.00 | 0.00 | 157.00 | 110.70 | 430.00 | 126.00 | 65.00 | 283.00 | 913.45 | 42.70 | 147.50 | 266.00 | 0.00 | 35.00 | 0.00 | | 28.50 | 5559.85 |
| 8 | 24 | 0 | 2 | 5 | 31 | 372.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 292.75 | 0.00 | 29.00 | 82.25 | 4.50 | 10.00 | 60.00 | | 0.00 | 949.50 |
| 9 | 37 | 0 | 2 | 4 | 43 | 416.50 | 0.00 | 20.00 | 14.00 | 0.00 | 39.00 | 19.70 | 425.00 | 66.00 | 0.00 | 71.00 | 128.65 | 1.00 | 12.25 | 71.40 | 0.00 | 0.00 | 0.00 | | 0.00 | 1218.70 |
| 10 | 43 | 0 | 0 | 6 | 49 | 361.00 | 0.00 | 27.00 | 0.00 | 0.00 | 23.00 | 0.00 | 430.00 | 126.00 | 193.00 | 28.00 | 80.25 | 1.00 | 22.25 | 33.42 | 0.00 | 0.00 | 0.00 | | 0.00 | 1198.92 |
| 11 | 41 | 1 | 1 | 1 | 44 | 359.00 | 20.00 | 10.00 | 0.00 | 0.00 | 16.00 | 0.00 | 215.00 | 126.00 | 65.00 | 14.00 | 167.51 | 2.00 | 23.40 | 32.82 | 0.00 | 0.00 | 730.50 | | 63.00 | 1718.23 |
| 12 | 99 | 5 | 0 | 14 | 118 | 1492.50 | 50.00 | 0.00 | 156.50 | 0.00 | 80.00 | 73.00 | 255.00 | 63.00 | 0.00 | 237.00 | 658.52 | 3.00 | 162.95 | 176.15 | 7.00 | 140.00 | 0.00 | | 830.00 | 4521.72 |
| 13 | 224 | 19 | 2 | 54 | 299 | 3105.50 | 167.50 | 20.00 | 232.00 | 0.00 | 223.00 | 151.00 | 345.00 | 96.00 | 436.00 | 438.30 | 9.00 | 123.07 | 291.69 | 56.00 | 40.00 | 0.00 | | 342.31 | 7411.31 |
| 14 | 87 | 20 | 2 | 2 | 111 | 1072.50 | 197.00 | 20.00 | 83.00 | 0.00 | 80.00 | 26.00 | 0.00 | 0.00 | 0.00 | 58.80 | 440.53 | 40.70 | 108.92 | 163.37 | 14.70 | 70.00 | 120.00 | | 222.00 | 2697.62 |
| 15 | 43 | 4 | 3 | 0 | 50 | 585.50 | 40.00 | 30.00 | 21.00 | 0.00 | 32.00 | 13.00 | 435.00 | 63.00 | 65.00 | 94.00 | 382.50 | 0.00 | 37.75 | 68.33 | 0.00 | 0.00 | 0.00 | | 0.00 | 1804.08 |
| 16 | 73 | 3 | 3 | 20 | 99 | 882.50 | 30.00 | 30.00 | 388.00 | 0.00 | 15.00 | 0.00 | 100.00 | 0.00 | 115.00 | 216.00 | 311.71 | 3.00 | 66.00 | 88.93 | 0.00 | 0.00 | 132.50 | | 0.00 | 2378.64 |
| 17 | 79 | 7 | 5 | 10 | 101 | 1111.00 | 68.50 | 50.00 | 50.00 | 2200.00 | 56.00 | 26.00 | 130.00 | 33.00 | 65.00 | 52.00 | 350.97 | 2.00 | 39.50 | 130.95 | 0.00 | 30.00 | 50.00 | | 90.25 | 4502.17 |
| 18 | 69 | 3 | 10 | 13 | 95 | 862.50 | 30.00 | 100.00 | 147.00 | 0.00 | 72.00 | 53.70 | 665.00 | 96.00 | 0.00 | 176.00 | 322.74 | 0.00 | 15.25 | 147.60 | 0.00 | 40.00 | 0.00 | | 231.85 | 3063.84 |
| 19 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 20 | 49 | 8 | 0 | 6 | 63 | 713.96 | 78.50 | 0.00 | 26.00 | 0.00 | 62.00 | 37.70 | 215.00 | 63.00 | 0.00 | 141.00 | 400.61 | 3.85 | 75.50 | 52.00 | 14.00 | 10.00 | 95.00 | | 28.50 | 1953.62 |
| 21 | 184 | 22 | 4 | 38 | 248 | 2440.00 | 220.00 | 40.00 | 216.00 | 0.00 | 199.00 | 71.70 | 215.00 | 66.00 | 865.25 | 343.10 | 1308.79 | 1.00 | 70.90 | 271.30 | 2.00 | 130.00 | 0.00 | | 104.00 | 6498.04 |
| 22 | 90 | 21 | 4 | 14 | 129 | 1200.50 | 210.00 | 38.50 | 132.00 | 0.00 | 91.00 | 24.00 | 455.00 | 63.00 | 26.25 | 187.00 | 1266.06 | 8.00 | 37.25 | 141.38 | 7.00 | 60.00 | 0.00 | | 0.00 | 3863.94 |
| 23 | 28 | 4 | 1 | 5 | 38 | 402.50 | 40.00 | 10.00 | 0.00 | 0.00 | 7.00 | 0.00 | 165.00 | 0.00 | 120.00 | 29.00 | 334.50 | 0.00 | 27.50 | 53.40 | 0.00 | 10.00 | 0.00 | | 0.00 | 1198.90 |
| 24 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 25 | 26 | 2 | 0 | 4 | 32 | 339.00 | 20.00 | 0.00 | 14.00 | 0.00 | 16.00 | 6.00 | 525.00 | 126.00 | 92.50 | 28.00 | 197.00 | 0.00 | 13.59 | 30.20 | 2.00 | 0.00 | 60.00 | | 0.00 | 1357.29 |
| 26 | 54 | 19 | 3 | 25 | 101 | 737.00 | 190.00 | 30.00 | 132.00 | 0.00 | 60.00 | 24.70 | 0.00 | 0.00 | 265.00 | 177.00 | 484.62 | 115.00 | 51.25 | 68.35 | 0.00 | 275.00 | 0.00 | | -0.05 | 2609.87 |
| 27 | 72 | 11 | 0 | 5 | 88 | 953.50 | 110.00 | 0.00 | 21.00 | 0.00 | 64.00 | 25.00 | 0.00 | 0.00 | 0.00 | 143.00 | 327.50 | 0.00 | 48.50 | 136.10 | 0.00 | 0.00 | 50.00 | | 0.00 | 1909.60 |
| 28 | 227 | 33 | 1 | 50 | 311 | 3096.00 | 330.00 | 10.00 | 188.50 | 275.00 | 200.00 | 78.00 | 1210.63 | 189.00 | 865.50 | 282.30 | 1135.81 | 43.75 | 278.72 | 292.50 | 0.00 | 20.00 | 0.00 | | -63.63 | 8243.58 |
| 29 | 59 | 8 | 2 | 15 | 84 | 695.50 | 80.00 | 20.00 | 152.50 | 0.00 | 15.00 | 11.70 | 0.00 | 0.00 | 180.00 | 60.00 | 290.00 | 1.00 | 94.00 | 173.30 | 0.00 | 20.00 | 160.00 | | 0.00 | 1923.00 |
| 30 | 88 | 20 | 5 | 10 | 123 | 1192.50 | 200.00 | 50.00 | 49.00 | 0.00 | 71.00 | 53.70 | 215.00 | 63.00 | 183.00 | 144.00 | 810.53 | 2.00 | 88.25 | 152.83 | 0.00 | 0.00 | 0.00 | | 0.00 | 3211.81 |
| 31 | 66 | 35 | 3 | 23 | 127 | 805.50 | 332.00 | 30.00 | 47.00 | 345.00 | 72.00 | 26.00 | 0.00 | 0.00 | 198.00 | 177.00 | 398.79 | 2.00 | 43.50 | 132.20 | 0.00 | 78.00 | 0.00 | | 0.00 | 2986.99 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 92.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.83 | 0.00 | 12.33 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 176.66 |
| Tot | 2425 | 318 | 76 | 482 | 3301 | 31396.46 | 3162.50 | 815.50 | 3225.50 | 2820.00 | 2044.00 | 1068.20 | 10387.63 | 2436.00 | 5525.50 | 4178.80 | 16407.85 | 421.55 | 1991.57 | 3725.37 | 164.20 | 1143.00 | 1628.00 | | 2130.33 | 92295.96 |

**Total Shooters:** 3,301

| | | | |
|---|---|---|---|
| Net Proceeds | 91,418.10 | Total Taxable Merchandise | 22288.99 |
| Sub Contract Gross | | Net taxable sales | 21411.13 |
| Less Fees | | RTD @ 1.20% | 256.93 |
| Less Parks Pass | -2,436.00 | State @ 2.90% | 620.92 |
| Adjusted Proceeds | 88,982.10 | Sales Tax @ 4.10% | 877.85 |
| Parks Fees @ 6% | 5,338.93 | | |
| Other Deductions/Fees | | Gross Sales & tax | 92295.96 |
| Payment | 5,338.93 | less sales tax | -877.85 |
| | | Net Proceeds | 91418.10 |
| Subcontract Proceeds | | Paid Check No. #1720 | |
| Parks Fees @ 6% | 700.00 | | |
| Payment | 42.00 | Paid Check No. #3151 | |

TOTAL C.PASS  89,682.10  85,380.93

Printed 4/13/2010

5240

RECEIVED JUN 1 8 2010

| data | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | OSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 57 | 8 | 0 | 11 | 77 | 804.50 | 90.00 | 0.00 | 112.00 | 0.00 | 40.00 | 13.00 | 955.00 | 252.00 | 0.00 | 59.00 | 239.68 | 3.00 | 110.25 | 85.05 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 2527.18 |
| 2 | 70 | 15 | 2 | 39 | 126 | 904.00 | 150.00 | 20.00 | 318.50 | 0.00 | 95.00 | 34.00 | 525.00 | 63.00 | 180.00 | 348.50 | 658.72 | 72.00 | 94.50 | 147.35 | 0.00 | 180.00 | 190.00 | 0.00 | 20.00 | 3942.27 |
| 3 | 222 | 40 | 4 | 38 | 304 | 2858.00 | 397.00 | 40.00 | 187.50 | 0.00 | 263.00 | 154.70 | 1140.00 | 315.00 | 315.00 | 411.10 | 870.05 | 11.00 | 135.75 | 288.30 | 39.00 | 110.00 | 20.00 | 0.00 | 98.50 | 7319.90 |
| 4 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 | 54 | 4 | 3 | 8 | 69 | 543.50 | 40.00 | 30.00 | 14.00 | 0.00 | 33.00 | 11.70 | 525.00 | 159.00 | 0.00 | 68.00 | 138.25 | 1.00 | 209.75 | 116.95 | 0.00 | 0.00 | 120.00 | 0.00 | 85.00 | 2029.15 |
| 6 | 21 | 5 | 0 | 6 | 27 | 289.50 | 0.00 | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 400.00 | 63.00 | 1615.00 | 78.00 | 227.25 | 28.00 | 57.15 | 41.10 | 0.00 | 0.00 | 55.50 | 0.00 | 0.00 | 2929.50 |
| 7 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 73 | 5 | 3 | 17 | 98 | 882.00 | 50.00 | 30.00 | 56.00 | 0.00 | 62.00 | 34.00 | 215.00 | 63.00 | 245.00 | 151.00 | 273.50 | 0.00 | 85.05 | 115.05 | 0.00 | 10.00 | 632.00 | 0.00 | 142.50 | 2983.14 |
| 9 | 97 | 2 | 7 | 26 | 132 | 1265.00 | 20.00 | 65.50 | 91.00 | 0.00 | 87.00 | 111.70 | 0.00 | 0.00 | 393.00 | 166.50 | 918.10 | 11.50 | 61.05 | 153.30 | 2.00 | 140.00 | 0.00 | 0.00 | 30.00 | 3518.65 |
| 10 | 167 | 30 | 3 | 49 | 249 | 2308.00 | 455.00 | 30.00 | 320.00 | 0.00 | 262.00 | 21.00 | 2180.00 | 474.00 | 545.00 | 312.00 | 1204.71 | 34.75 | 176.50 | 266.10 | 42.00 | 10.00 | 100.00 | 0.00 | 84.70 | 8383.76 |
| 11 | 242 | 35 | 2 | 45 | 324 | 3147.20 | 350.00 | 20.00 | 144.00 | 0.00 | 201.00 | 99.00 | 740.00 | 192.00 | 785.00 | 468.00 | 1288.16 | 1.00 | 368.25 | 391.00 | 0.00 | 140.00 | 0.00 | 0.00 | 20.00 | 8103.61 |
| 12 | 48 | 1 | 7 | 3 | 59 | 629.00 | 10.00 | 70.00 | 0.00 | 0.00 | 27.00 | 8.00 | 685.00 | 56.00 | 440.00 | 52.00 | 430.26 | 1.00 | 28.00 | 109.50 | 0.00 | 0.00 | 115.00 | 0.00 | 3.00 | 2607.79 |
| 13 | 37 | 4 | 3 | 9 | 53 | 408.00 | 40.00 | 30.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.50 | 147.00 | 420.25 | 1.00 | 28.55 | 85.50 | 14.00 | 119.00 | 145.50 | 0.00 | 59.00 | 1588.40 |
| 14 | 44 | 0 | 1 | 16 | 61 | 581.50 | 0.00 | 10.00 | 35.00 | 480.00 | 102.00 | 45.70 | 0.00 | 63.00 | 133.00 | 82.40 | 115.27 | 12.00 | 19.00 | 24.25 | 0.00 | 10.00 | 0.00 | 0.00 | 70.00 | 1717.12 |
| 15 | 35 | 1 | 3 | 26 | 65 | 453.50 | 10.00 | 30.00 | 203.00 | 0.00 | 94.00 | 24.70 | 430.00 | 189.00 | 133.00 | 24.00 | 175.54 | 1.00 | 9.75 | 58.85 | 0.00 | 10.00 | 0.00 | 0.00 | 47.50 | 1689.84 |
| 16 | 72 | 6 | 3 | 21 | 102 | 811.50 | 55.00 | 30.00 | 42.00 | 0.00 | 49.00 | 23.40 | 215.00 | 56.00 | 505.50 | 162.00 | 799.90 | 4.00 | 43.50 | 109.27 | 7.00 | 165.00 | 95.00 | 0.00 | 0.00 | 3137.07 |
| 17 | 123 | 26 | 1 | 15 | 165 | 1820.50 | 242.00 | 10.00 | 112.00 | 0.00 | 156.00 | 79.40 | 502.00 | 0.00 | 115.00 | 271.70 | 1804.12 | 10.04 | 152.59 | 154.75 | 9.00 | 5.00 | 120.00 | 0.00 | 0.00 | 4969.10 |
| 18 | 184 | 30 | 2 | 32 | 248 | 2271.00 | 300.00 | 20.30 | 132.50 | 0.00 | 215.00 | 109.70 | 983.00 | 255.00 | 543.00 | 244.60 | 1707.57 | 43.00 | 119.38 | 286.45 | 8.14 | 40.00 | 0.00 | 0.00 | 79.76 | 7107.70 |
| 19 | 30 | 4 | 2 | 11 | 47 | 435.00 | 40.00 | 20.30 | 98.00 | 0.00 | 24.00 | 13.00 | 0.00 | 0.00 | 0.00 | 190.00 | 172.25 | 108.00 | 13.25 | 47.25 | 0.00 | 40.00 | 520.00 | 0.00 | 0.00 | 1823.75 |
| 20 | 24 | 7 | 1 | 6 | 38 | 347.00 | 70.00 | 10.00 | 24.00 | 0.00 | 25.00 | 11.70 | 215.00 | 63.00 | 0.00 | 39.05 | 476.10 | 0.00 | 16.00 | 58.25 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 1365.10 |
| 21 | 25 | 0 | 0 | 6 | 31 | 310.00 | 20.00 | 0.00 | 49.00 | 0.00 | 15.00 | 11.70 | 195.00 | 63.00 | 0.00 | 63.00 | 80.50 | 0.00 | 6.00 | 27.30 | 0.00 | 20.00 | 120.00 | 0.00 | 0.00 | 949.50 |
| 22 | 14 | 2 | 0 | 3 | 19 | 132.50 | 20.00 | 0.00 | 0.00 | 0.00 | 7.00 | 11.70 | 0.00 | 0.00 | 0.00 | 81.00 | 45.37 | 0.00 | 12.00 | 28.05 | 0.00 | 0.00 | 0.00 | 0.00 | 85.50 | 369.12 |
| 23 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | 70 | 3 | 2 | 10 | 85 | 1040.00 | 30.00 | 20.00 | 14.00 | 0.00 | 63.00 | 79.00 | 0.00 | 0.00 | 228.00 | 313.00 | 388.05 | 0.95 | 19.25 | 155.50 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 2369.65 |
| 25 | 184 | 28 | 4 | 49 | 265 | 2573.50 | 280.00 | 40.00 | 203.00 | 0.00 | 215.00 | 125.00 | 0.00 | 0.00 | 543.00 | 403.70 | 1724.15 | 0.00 | 106.95 | 323.37 | 64.10 | 130.00 | 0.00 | 0.00 | 68.00 | 6800.77 |
| 26 | 37 | 3 | 1 | 6 | 47 | 506.50 | 27.50 | 10.00 | 52.00 | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.00 | 162.75 | 0.00 | 11.50 | 76.70 | 0.00 | 5.00 | 380.00 | 0.00 | 16.00 | 1303.95 |
| 27 | 53 | 1 | 7 | 22 | 83 | 593.00 | 10.00 | 70.00 | 49.00 | 0.00 | 72.00 | 60.00 | 285.00 | 63.00 | 385.50 | 84.30 | 248.20 | 3.00 | 24.75 | 93.15 | 0.00 | 130.00 | 20.00 | 0.00 | 49.50 | 2147.40 |
| 28 | 48 | 8 | 3 | 11 | 70 | 649.50 | 77.00 | 30.00 | 42.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.00 | 194.84 | 5.00 | 4.82 | 71.95 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1196.21 |
| 29 | 17 | 0 | 0 | 3 | 20 | 217.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 | 0.00 | 0.00 | 63.00 | 0.00 | 31.00 | 20.00 | 1.00 | 7.75 | 24.50 | 33.50 | 0.00 | 120.00 | 0.00 | 0.00 | 525.75 |
| 30 | 51 | 2 | 2 | 8 | 63 | 660.50 | 20.00 | 20.00 | 56.00 | 0.00 | 39.00 | 39.00 | 995.00 | 252.00 | 0.00 | 129.00 | 719.75 | 4.00 | 74.70 | 101.60 | 20.30 | 100.00 | 0.00 | 0.00 | 0.00 | 2978.55 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.50 | 0.00 | 70.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 395.89 |
| Tot | 2099 | 286 | 66 | 496 | 2927 | 27338.70 | 2803.50 | 658.90 | 2586.00 | 480.00 | 2258.00 | 1116.10 | 11285.00 | 2724.00 | 7148.50 | 4448.45 | 15241.62 | 355.14 | 2067.98 | 3356.43 | 238.74 | 1469.00 | 2903.00 | 0.00 | 388.96 | 86716.02 |

Adjustment for Warren Watson late reporting of shoot.    Total Shooters:    2,927

| | | |
|---|---|---|
| Revised 6/15/2010 with Shooter Counts | Net Proceeds | 85,892.69 |
| | Less Fees | |
| | Less Parks Pass | -2724.00 |
| | Adjusted Proceeds | 83,168.69 |
| | Parks Fees @    6% | 4,990.12 |
| | Fees Owed | |
| | Other Deductions | |
| | Payment | 4,990.12 |
| | Subcontract Proceeds | |
| | Parks Fees @ - 6% | Not available see May for Payment |
| | Payment | |

| | | |
|---|---|---|
| Total Taxable Merchandise | 20604.57 | |
| Net taxable sales | 20061.34 | |
| RTD @ 1.20% | 240.96 | |
| State @ 2.90% | 592.38 | |
| Sales Tax @ 4.10% | 823.33 | |

| | |
|---|---|
| Gross Sales & tax | 20715.02 |
| less sales tax | -823.33 |
| Net Proceeds | 85892.69 |

Paid Check No./    1760

Paid Check No./

GROSS FOR SUB = $1800.- 7% of Gross $108.-
Paid of May report

Shooters Revised see Attached

Printed 6/15/2010

5241

08

| | Quantity | | | | Range Fee | | | Shotgun | | | | | Membership | | Flight Cards | Rentals | | Merchandise | | | | | Services | | | Gift Cert | May-10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Shooter | | | | | | | | | | League | | | | | | | | | | | | | | | | |
| | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | Tournaments | Hand Trap | Clays | OSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-Off Patches | | Range | Classes | | | Other | |

*(Large numeric data table — values not individually legible for faithful transcription)*

---

Total Shooters:    3,674

| | |
|---|---|
| Net Proceeds | 102,557.57 |
| Sub Contract Gross | |
| Less Fees | |
| Less Parks Fees | -2496.00 |
| Adjusted Proceeds | 100,061.57 |
| Parks Fees @    6% | 6,003.69 |
| Fees Owed | |
| Other Deductions | |
| Payment | 6,003.69 |

Subcontract Proceeds
| | |
|---|---|
| Parks Fees @    6% | 2,400.00 |
| Payment | 144.00 ✓ |

LATE  April Payment    108.00 ✓

PUT ON APRIL SPREAD SHEET

| | | | |
|---|---|---|---|
| Total Taxable Merchandise | 28022.98 | 676.75 | Taxable Food |
| Net taxable sales | 26919.29 | 830.19 | Net Tax Food |
| RTD @   1.20% | 323.03 | | |
| State @   2.90% | 780.56 | 18.55 | 2.90% |
| Sales Tax @    4.10% | 1103.59 | | |
| Total Sales Tax with Food | | 1122.54 | with new food tax |

Paid Check No.    #1795

Paid Check No.    #3182

Paid Check No.    #3180

Check #3159

| | |
|---|---|
| Gross Sales & tax | 103880.11 |
| less sales tax | -1122.54 |
| Net Proceeds | 102557.57 |

Total & Gross  $102461.57   % of Gross @ 6147.69

Printed 6/15/2010

5242

RECEIVED JUL 16 2010

Total Sales = $89,285.73

Total Payment $53,551.14

RECEIVED AUG 1 3 2010

Printed 8/11/2010

006110

RECEIVED SEP 1 7 2010

| date | Quantity | | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | | Other | August-10 |
| | Shooter | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 141 | 30 | 1 | 24 | 196 | 2061.00 | 307.00 | 10.00 | 112.00 | 0.00 | 103.00 | 86.00 | 185.00 | 0.00 | 258.00 | 229.00 | 1028.75 | 98.00 | 291.00 | 266.55 | 1.90 | 115.00 | 85.50 | 0.00 | 8.50 | 5142.10 |
| 2 | 89 | 6 | 2 | 13 | 110 | 1085.50 | 57.00 | 20.00 | 56.00 | 0.00 | 39.00 | 8.00 | 130.00 | 33.00 | 65.00 | 295.70 | 732.50 | 1.00 | 27.15 | 122.55 | 0.00 | 0.20 | 195.00 | 0.00 | 33.00 | 2881.40 |
| 3 | 41 | 9 | 4 | 19 | 73 | 574.50 | 87.00 | 43.00 | 70.00 | 150.00 | 39.00 | 18.00 | 330.00 | 33.00 | 258.00 | 107.00 | 372.50 | 0.00 | 13.50 | 54.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 2123.50 |
| 4 | 44 | 12 | 6 | 28 | 90 | 524.00 | 123.00 | 33.00 | 140.00 | 0.00 | 32.00 | 13.00 | 230.00 | 33.00 | 150.00 | 175.20 | 428.17 | 3.35 | 26.25 | 95.45 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 2057.82 |
| 5 | 97 | 20 | 5 | 28 | 145 | 1308.00 | 200.00 | 50.00 | 222.50 | 0.00 | 88.00 | 68.00 | 0.00 | 0.00 | 0.00 | 478.00 | 803.25 | 2.00 | 45.75 | 144.00 | 0.00 | 40.00 | 0.00 | 0.00 | 104.50 | 3544.20 |
| 6 | 88 | 13 | 1 | 17 | 117 | 1086.00 | 130.00 | 10.00 | 105.00 | 0.00 | 39.00 | 28.00 | 680.00 | 125.00 | 65.00 | 162.00 | 571.25 | 126.00 | 33.75 | 115.02 | 28.30 | 50.00 | 150.50 | 0.00 | 0.00 | 3507.82 |
| 8 | 231 | 37 | 3 | 53 | 294 | 2672.00 | 533.50 | 30.00 | 298.00 | 0.00 | 256.00 | 159.30 | 185.00 | 0.00 | 638.50 | 379.00 | 1357.35 | 2.00 | 89.25 | 191.25 | 132.00 | 200.00 | 0.00 | 0.00 | 49.00 | 7035.15 |
| 9 | 231 | 44 | 6 | 53 | 334 | 3244.00 | 826.00 | 58.00 | 214.00 | 0.00 | 246.00 | 190.00 | 215.00 | 63.00 | 496.00 | 610.70 | 1346.36 | 295.00 | 31.45 | 275.00 | 0.00 | 105.00 | 0.00 | 0.00 | 23.00 | 8084.56 |
| -9 | 51 | 7 | 2 | 5 | 95 | 1054.00 | 79.00 | 20.00 | 28.00 | 0.00 | 40.00 | 37.70 | 0.00 | 0.00 | 50.00 | 355.00 | 753.25 | 78.75 | 31.25 | 198.40 | 0.00 | 70.00 | 120.00 | 0.00 | 45.00 | 2917.35 |
| 10 | 78 | 15 | 3 | 27 | 126 | 1022.50 | 163.00 | 33.00 | 91.00 | 0.00 | 63.00 | 60.00 | 458.00 | 33.00 | 0.00 | 124.00 | 421.84 | 0.00 | 47.25 | 108.35 | 14.00 | 50.00 | 0.00 | 0.00 | 20.00 | 2689.94 |
| 11 | 61 | 7 | 2 | 22 | 95 | 727.50 | 65.50 | 20.00 | 49.00 | 0.00 | 40.00 | 13.00 | 740.00 | 63.00 | 150.00 | 216.00 | 505.12 | 2.85 | 53.50 | 138.00 | 0.00 | 0.00 | 38.75 | 0.00 | 38.75 | 2946.20 |
| 12 | 94 | 10 | 6 | 9 | 119 | 1399.50 | 103.00 | 50.00 | 0.00 | 0.00 | 88.00 | 78.00 | 0.00 | 0.00 | 0.00 | 99.00 | 481.00 | 0.00 | 93.50 | 132.25 | 0.00 | 50.00 | 695.00 | 0.00 | 0.00 | 3258.75 |
| 13 | 111 | 20 | 5 | 8 | 144 | 1581.00 | 200.00 | 50.00 | 0.00 | 0.00 | 56.00 | 34.00 | 215.00 | 63.00 | 305.00 | 238.00 | 550.75 | 121.00 | 14.00 | 138.35 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 3721.10 |
| 14 | 223 | 51 | 2 | 28 | 304 | 3018.50 | 507.00 | 20.00 | 188.00 | 0.00 | 214.00 | 178.70 | 409.45 | 126.00 | 327.50 | 466.80 | 1252.93 | 87.15 | 182.99 | 224.37 | 35.30 | 115.00 | 20.00 | 0.00 | 63.00 | 7267.64 |
| 15 | 228 | 67 | 9 | 37 | 331 | 3131.00 | 538.00 | 90.00 | 213.00 | 0.00 | 301.00 | 176.70 | 807.05 | 315.00 | 313.00 | 195.00 | 974.51 | 36.00 | 79.30 | 307.00 | 6.30 | 80.00 | 0.00 | 0.00 | 147.50 | 7357.31 |
| 16 | 48 | 5 | 2 | 19 | 72 | 529.00 | 50.00 | 20.00 | 112.00 | 0.00 | 32.00 | 13.00 | 185.00 | 0.00 | 130.00 | 80.00 | 231.35 | 14.25 | 91.00 | 42.50 | 20.00 | 300.00 | 0.00 | 0.00 | 23.00 | 1918.10 |
| 17 | 89 | 17 | 4 | 15 | 125 | 1189.00 | 170.00 | 40.00 | 122.50 | 0.00 | 79.00 | 45.70 | 100.00 | 0.00 | 115.00 | 268.30 | 529.50 | 13.50 | 25.42 | 118.00 | 0.00 | 350.00 | 0.00 | 0.00 | 1,543.00 | 4701.92 |
| 18 | 75 | 4 | 4 | 20 | 103 | 975.00 | 40.00 | 40.00 | 110.00 | 0.00 | 32.00 | 13.00 | 185.00 | 0.00 | 195.00 | 157.00 | 681.84 | 78.00 | 12.30 | 96.75 | 0.00 | 9.00 | 45.00 | 0.00 | 0.00 | 2627.80 |
| 19 | 75 | 6 | 9 | 5 | 98 | 903.50 | 57.00 | 90.00 | 0.00 | 0.00 | 48.00 | 16.00 | 185.00 | 63.00 | 245.00 | 119.00 | 225.19 | 0.00 | 248.12 | 80.77 | 0.00 | 70.00 | 93.00 | 0.00 | 0.00 | 2375.53 |
| 20 | 110 | 14 | 9 | 20 | 153 | 1414.00 | 140.00 | 90.00 | 210.00 | 275.00 | 71.00 | 85.00 | 0.00 | 0.00 | 127.50 | 256.60 | 429.87 | 0.00 | 61.75 | 157.76 | 0.00 | 30.00 | 20.00 | 0.00 | 0.00 | 3349.50 |
| 21 | 257 | 44 | 5 | 65 | 371 | 2918.00 | 407.00 | 50.00 | 333.25 | 0.00 | 181.00 | 115.70 | 1280.00 | 252.00 | 452.50 | 542.70 | 1077.09 | 55.55 | 191.08 | 306.05 | 2.00 | 130.00 | 0.00 | 100.00 | 205.50 | 9345.43 |
| 22 | 214 | 38 | 4 | 40 | 297 | 2968.50 | 403.00 | 40.00 | 203.00 | 0.00 | 214.00 | 110.70 | 385.00 | 33.00 | 322.50 | 314.30 | 1077.38 | 196.00 | 125.00 | 205.80 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 6592.15 |
| 23 | 60 | 0 | 1 | 5 | 66 | 938.50 | 17.00 | 10.00 | 49.00 | 0.00 | 35.00 | 0.00 | 0.00 | 3.00 | 0.00 | 40.00 | 32.00 | 0.50 | 16.50 | 40.75 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 1249.25 |
| 24 | 58 | 3 | 4 | 9 | 74 | 685.00 | 33.00 | 40.00 | 140.00 | 0.00 | 18.00 | 0.00 | 130.00 | 33.00 | 0.00 | 131.00 | 237.01 | 1.00 | 25.42 | 86.45 | 0.00 | 10.00 | 20.00 | 0.00 | 0.00 | 1571.98 |
| 25 | 76 | 6 | 10 | 12 | 106 | 1093.00 | 50.00 | 100.00 | 77.00 | 0.00 | 31.00 | 15.20 | 215.00 | 63.00 | 300.00 | 80.00 | 155.50 | 1.00 | 44.30 | 133.90 | 0.00 | 0.00 | 160.00 | 0.00 | 13.00 | 2421.30 |
| 26 | 69 | 4 | 3 | 17 | 93 | 885.00 | 34.00 | 29.50 | 168.00 | 0.00 | 64.00 | 13.00 | 130.00 | 33.00 | 130.00 | 70.00 | 433.00 | 0.00 | 30.75 | 93.75 | 0.00 | 15.00 | 290.00 | 0.00 | -2.10 | 2975.90 |
| 27 | 96 | 3 | 4 | 32 | 135 | 1345.50 | 19.00 | 37.00 | 238.00 | -275.00 | 72.00 | 85.00 | 0.00 | 0.00 | 190.00 | 210.20 | 863.87 | 55.00 | 55.50 | 150.85 | 6.30 | 100.00 | 100.00 | 0.00 | 63.00 | 3311.12 |
| 28 | 211 | 30 | 3 | 61 | 305 | 2908.50 | 300.00 | 33.00 | 411.75 | 0.00 | 216.00 | 179.00 | 455.00 | 63.00 | 633.50 | 625.40 | 1403.35 | 1.00 | 189.57 | 391.55 | 0.00 | 20.00 | 20.00 | 0.00 | 123.00 | 7641.82 |
| 29 | 241 | 44 | 4 | 75 | 364 | 3375.00 | 447.00 | 40.00 | 272.00 | 0.00 | 228.00 | 125.00 | 185.00 | 0.00 | 388.00 | 281.00 | 1612.70 | 115.00 | 207.56 | 315.15 | 0.00 | 20.00 | 0.00 | 0.00 | 69.00 | 7852.35 |
| 30 | 68 | 2 | 3 | 11 | 84 | 982.00 | 23.00 | 30.00 | 140.00 | 0.00 | 32.00 | 13.00 | 0.00 | 0.00 | 70.00 | 37.00 | 448.75 | 0.00 | 38.75 | 115.65 | 20.00 | 10.00 | 95.00 | 0.00 | 0.00 | 2117.18 |
| 31 | 56 | 0 | 1 | 5 | 71 | 756.50 | 0.00 | 50.00 | 49.00 | 0.00 | 48.00 | 21.00 | 0.00 | 0.00 | 128.00 | 33.00 | 241.50 | 0.00 | 12.75 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1356.75 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 0.20 | 85.40 | 0.00 | 18.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 259.67 |
| Tot | 3699 | 562 | 133 | 763 | 5095 | 48252.00 | 6118.00 | 1413.50 | 4916.00 | 150.00 | 3063.00 | 1956.70 | 8139.40 | 1494.00 | 6573.20 | 7514.90 | 21305.03 | 1271.90 | 2323.31 | 4719.55 | 266.00 | 2389.00 | 2148.00 | 100.00 | 2447.65 | 124621.87 |

Total Shooters:    5,095

| | | | |
|---|---|---|---|
| Net Proceeds | | 123,504.91 | |
| Sub Contract Gross | | | |
| Less Fees | | | |
| Less Parks Pass | | -1494.00 | |
| Adjusted Proceeds | | 122,010.91 | |
| Parks Fees @ | 6% | 7,320.65 | |
| Fees Owed | | | |
| Other Deductions | | | |
| Payment | | 7,320.65 | |
| | | | |
| Subcontract Proceeds | | | |
| Parks Fees @ | 6% | 700.00 | |
| Payment | | 42.00 | |

Total Taxable Merchandise    23613.82
Net taxable sales    27486.86
RTD @  1.20%    329.84
State @  2.90%    797.12

Sales Tax @    4.10%    1125.96
Total Sales tax with Food    1,164.00

1271.90  Taxable Food
1221.51  Net Tax Food

36.43  2.9%

Gross Sales & tax    124631.87
less sales tax    -1126.96
Net Proceeds    123504.91

Paid Check No.

Paid Check No.    #3200

TOTAL GROSS
122,010.91 =    $7362.65

5245

| Date | A | Y | Shooter S | Shot | Total | Adult | Youth Range Fee | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 81 | 4 | 8 | 23 | 116 | 1108.50 | 49.00 | 83.00 | 281.50 | 0.00 | 37.00 | 32.05 | 500.00 | 83.00 | 0.00 | 405.00 | 1120.50 | 0.00 | 19.75 | 180.42 | 0.00 | 191.00 | 20.00 | 0.00 | 0.00 | 3976.02 |
| 2 | 105 | 1 | 2 | 8 | 117 | 1304.50 | 10.00 | 20.00 | 45.00 | 0.00 | 72.00 | 0.00 | 165.00 | 0.00 | 130.00 | 112.00 | 611.72 | 0.00 | 75.67 | 149.90 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 | 2732.79 |
| 3 | 124 | 7 | 6 | 22 | 159 | 1557.50 | 70.00 | 59.00 | 147.00 | 0.00 | 102.00 | 8.00 | 0.00 | 0.00 | 257.50 | 327.00 | 588.28 | 45.00 | 42.60 | 156.55 | 20.00 | 178.00 | 20.00 | 0.00 | 10.00 | 3552.41 |
| 4 | 192 | 32 | 7 | 9 | 247 | 2806.00 | 324.50 | 73.00 | 35.00 | 0.00 | 158.00 | 102.70 | 195.00 | 83.00 | 498.00 | 515.50 | 1194.43 | 207.50 | 107.75 | 382.05 | 0.00 | 163.00 | 40.00 | 0.00 | -75.50 | 6971.23 |
| 5 | 219 | 48 | 7 | 32 | 306 | 3048.50 | 450.00 | 73.00 | 243.00 | 0.00 | 183.00 | 129.00 | 0.00 | 0.00 | 230.00 | 715.10 | 1865.75 | 0.00 | 132.17 | 359.30 | 0.00 | 230.00 | 60.00 | 0.00 | 0.00 | 7742.62 |
| 6 | 232 | 48 | 6 | 54 | 341 | 2933.00 | 490.00 | 83.00 | 194.00 | 0.00 | 357.00 | 97.00 | 312.00 | 125.00 | 402.50 | 358.00 | 1203.50 | 43.50 | 103.30 | 423.67 | 0.00 | 158.00 | 0.00 | 0.00 | 109.50 | 7227.87 |
| 7 | 81 | 2 | 8 | 10 | 109 | 1030.00 | 20.00 | 58.00 | 147.00 | 0.00 | 32.00 | 26.00 | 355.00 | 83.00 | 0.00 | 55.00 | 296.83 | 0.00 | 55.75 | 63.75 | 0.00 | 0.00 | 85.50 | 0.00 | 50.00 | 2299.63 |
| 8 | 72 | 6 | 5 | 5 | 88 | 555.50 | 59.00 | 50.00 | 49.00 | 0.00 | 87.00 | 0.00 | 0.00 | 83.00 | 0.00 | 60.00 | 262.25 | 143.00 | 36.25 | 75.75 | 0.00 | 10.00 | 20.00 | 0.00 | 0.00 | 1703.75 |
| 9 | 115 | 7 | 8 | 10 | 140 | 1276.50 | 70.00 | 60.00 | 140.00 | 0.00 | 30.00 | 22.40 | 380.00 | 83.00 | 128.00 | 239.10 | 328.03 | 1.00 | 39.50 | 144.02 | 0.00 | 10.00 | 355.00 | 0.00 | 20.00 | 3283.55 |
| 10 | 110 | 5 | 9 | 20 | 144 | 1264.00 | 50.00 | 90.00 | 127.50 | 0.00 | 31.00 | 13.00 | 717.00 | 63.00 | 160.00 | 333.03 | 653.72 | 1.00 | 42.50 | 211.05 | 26.50 | 149.00 | 115.00 | 0.00 | 0.00 | 3945.37 |
| 11 | 213 | 23 | 5 | 60 | 301 | 3602.00 | 230.00 | 50.00 | 270.00 | 0.00 | 215.00 | 71.70 | 0.00 | 0.00 | 1071.00 | 554.50 | 1299.36 | 13.00 | 96.00 | 234.50 | 0.00 | 175.00 | 0.00 | 0.00 | -52.53 | 7226.63 |
| 12 | 162 | 54 | 3 | 32 | 251 | 2276.00 | 534.00 | 30.00 | 189.50 | 0.00 | 190.00 | 73.00 | 215.00 | 125.00 | 431.00 | 331.00 | 1111.51 | 103.90 | 84.50 | 233.85 | 0.00 | 109.00 | 190.00 | 0.00 | 40.00 | 6154.28 |
| 13 | 58 | 2 | 6 | 7 | 73 | 798.50 | 20.00 | 60.00 | 39.00 | 0.00 | 40.00 | 34.00 | 0.00 | 0.00 | 0.00 | 183.00 | 425.25 | 0.00 | 18.50 | 105.10 | 0.00 | 25.00 | 0.00 | 0.00 | 10.00 | 1730.88 |
| 14 | 58 | 2 | 12 | 11 | 88 | 796.00 | 20.00 | 116.50 | 28.00 | 0.00 | 16.00 | 8.00 | 0.00 | 0.00 | 0.00 | 77.75 | 229.86 | 1.00 | 8.75 | 63.75 | 0.00 | 25.00 | 120.00 | 0.00 | 0.00 | 1510.81 |
| 15 | 58 | 3 | 9 | 6 | 76 | 747.00 | 30.00 | 90.00 | 112.00 | 0.00 | 0.00 | 0.00 | 215.00 | 83.00 | 0.00 | 42.00 | 377.50 | 1.00 | 78.55 | 96.45 | 0.00 | 1,585.00 | 20.00 | 0.00 | 20.00 | 3397.50 |
| 16 | 66 | 3 | 11 | 11 | 91 | 699.00 | 30.00 | 110.00 | 89.00 | 0.00 | 16.00 | 8.00 | 0.00 | 0.00 | 342.50 | 126.25 | 615.48 | 0.00 | 33.35 | 58.35 | 1.80 | 20.00 | 285.00 | 0.00 | 0.00 | 2855.73 |
| 17 | 110 | 3 | 5 | 22 | 140 | 1479.52 | 30.00 | 59.00 | 112.00 | 0.00 | 64.00 | 52.00 | 0.00 | 0.00 | 380.00 | 185.70 | 349.51 | 124.00 | 43.50 | 125.58 | 9.00 | 110.00 | 0.00 | 0.00 | 0.00 | 3114.81 |
| 18 | 208 | 33 | 8 | 43 | 292 | 2843.00 | 323.50 | 80.00 | 349.00 | 0.00 | 127.00 | 37.70 | 165.00 | 0.00 | 533.00 | 513.00 | 1235.11 | 118.85 | 211.00 | 290.20 | 0.00 | 210.00 | 0.00 | 0.00 | 118.00 | 7154.38 |
| 19 | 207 | 36 | 2 | 36 | 281 | 2778.00 | 360.00 | 29.00 | 152.50 | 0.00 | 238.00 | 127.40 | 310.00 | 125.00 | 336.00 | 437.40 | 1475.97 | 35.00 | 118.30 | 353.35 | 0.00 | 157.00 | 0.00 | 0.00 | 20.00 | 5939.02 |
| 20 | 62 | 6 | 3 | 16 | 78 | 789.00 | 60.00 | 30.00 | 70.00 | 0.00 | 48.00 | 13.00 | 0.00 | 0.00 | 130.00 | 66.00 | 496.50 | 4.00 | 8.00 | 95.70 | 0.00 | 29.00 | 195.00 | 0.00 | 10.00 | 2024.20 |
| 21 | 74 | 2 | 7 | 10 | 93 | 1062.50 | 20.00 | 70.00 | 70.00 | 0.00 | 32.00 | 25.00 | 0.00 | 0.00 | 0.00 | 63.00 | 357.10 | 71.00 | 25.75 | 114.95 | 40.00 | 45.00 | -20.00 | 0.00 | 1,523.00 | 3520.55 |
| 22 | 81 | 1 | 7 | 15 | 84 | 564.00 | 10.00 | 70.00 | 105.00 | 0.00 | 32.00 | 0.00 | 215.00 | 83.00 | 190.50 | 141.00 | 290.54 | 12.75 | 33.50 | 84.52 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 2017.57 |
| 23 | 87 | 4 | 6 | 7 | 104 | 1056.50 | 40.00 | 50.00 | 49.00 | 0.00 | 31.00 | 25.00 | 0.00 | 0.00 | 0.00 | 45.00 | 173.50 | 1.50 | 18.92 | 123.15 | 0.00 | 180.00 | 0.00 | 0.00 | 80.00 | 1859.07 |
| 24 | 146 | 42 | 9 | 21 | 217 | 2032.50 | 420.00 | 90.00 | 119.00 | 0.00 | 127.00 | 110.70 | 305.50 | 0.00 | 65.00 | 203.00 | 392.59 | 1.00 | 87.75 | 233.35 | 4.00 | 240.00 | 0.00 | 0.00 | 40.00 | 4475.59 |
| 25 | 313 | 42 | 4 | 34 | 363 | 3415.50 | 414.50 | 40.00 | 891.75 | 0.00 | 219.00 | 77.60 | 0.00 | 0.00 | 123.00 | 696.00 | 1856.76 | 49.75 | 117.65 | 370.65 | 0.00 | 90.00 | 0.00 | 0.00 | 70.00 | 8434.36 |
| 26 | 234 | 44 | 5 | 48 | 331 | 3067.50 | 440.00 | 50.00 | 328.00 | 0.00 | 265.00 | 94.00 | 1005.00 | 252.00 | 353.00 | 584.00 | 1115.20 | 56.00 | 95.35 | 325.85 | 0.00 | 195.00 | 40.00 | 0.00 | 85.50 | 7859.50 |
| 27 | 50 | 6 | 7 | 7 | 70 | 707.00 | 60.00 | 79.00 | 83.00 | 10.00 | 31.00 | 49.70 | 0.00 | 0.63 | 0.00 | 49.00 | 509.75 | 0.00 | 3.75 | 115.00 | 0.00 | 40.00 | 100.00 | 0.00 | 0.00 | 1789.20 |
| 28 | 57 | 1 | 6 | 24 | 93 | 548.50 | 10.00 | 80.00 | 227.00 | 0.00 | 32.00 | 0.00 | 165.00 | 0.00 | 127.50 | 132.00 | 266.25 | 3.00 | 41.25 | 78.45 | 0.00 | 30.00 | 150.00 | 0.00 | 40.00 | 2283.95 |
| 29 | 102 | 1 | 9 | 10 | 122 | 1402.00 | 10.00 | 90.00 | 79.00 | 0.00 | 31.00 | 0.00 | 145.00 | 0.00 | 100.00 | 402.00 | 273.75 | 0.00 | 83.50 | 117.60 | 0.00 | 240.00 | 150.00 | 0.00 | 0.00 | 3153.85 |
| 30 | 108 | 12 | 10 | 20 | 150 | 1435.50 | 120.00 | 100.00 | 152.00 | 0.00 | 31.00 | 0.00 | 433.50 | 83.63 | 65.00 | 147.50 | 614.75 | 53.00 | 35.25 | 170.35 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 3557.35 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.95 | 0.00 | 75.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 328.97 |
| Tot | 3787 | 481 | 196 | 635 | 5101 | 49283.02 | 4795.50 | 1975.50 | 5001.75 | 10.00 | 2824.00 | 1228.95 | 8884.00 | 1197.00 | 6123.50 | 7843.20 | 21934.15 | 1114.25 | 2024.52 | 5652.25 | 101.40 | 4842.00 | 2005.50 | 0.00 | 2115.97 | 124463.53 |

**Total Shooters:** 5,101

| | |
|---|---|
| Net Proceeds | 123,271.52 |
| Sub Contract Gross | |
| Less Fees | |
| Less Parks Pass | -1197.00 |
| Adjusted Proceeds | 122,074.52 |
| Parks Fees @   6% | 7,324.47 |
| Fees Owed | |
| Other Deductions | |
| Payment | 7,324.47 |
| Adjusted Proceeds | |
| Parks Fees @   6% | 0.00 |
| Payment | 0.00 |

| | |
|---|---|
| Total Taxable Merchandise | 29620.39 |
| Net taxable sales | 28453.78 |
| RTD @ 1.20% | 341.45 |
| State @ 2.90% | 825.16 |
| Sales Tax @ 4.10% | 1166.61 |

1114.25 Taxable Food
1382.55

| | |
|---|---|
| Gross Sales & tax | 124453.63 |
| less sales tax | -1198.01 |
| Net Proceeds | 123271.52 |

$ 1,198  Total Sales Tax   21.40

Paid Check No.   #4103

Paid Check No.

SUBCONCESSION GROSS = 1300.-
% = 78.-
OTAL GROSS 87402.47
OTAL GROSS 123274 5?

Printed 10/14/2010

5246

RECEIVED NOV 18 2010

| Date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League/Tournament | Hand Trap | Clays | CBSC | Park Pass | Flight Cards | Rentals | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | Gift Cert | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 136 | 8 | 2 | 16 | 162 | 1844.00 | 80.00 | 20.00 | 161.00 | 0.00 | 42.00 | 11.70 | 355.00 | 66.00 | 321.00 | 216.00 | 748.79 | 202.00 | 51.25 | 216.75 | 0.00 | 90.00 | 40.00 | 0.00 | 130.00 | 4531.00 |
| 2 | 233 | 37 | 9 | 59 | 338 | 3254.00 | 449.00 | 70.00 | 199.00 | 0.00 | 329.00 | 180.00 | 367.00 | 129.00 | 640.50 | 407.00 | 1581.38 | 0.00 | 91.00 | 425.85 | 2.00 | 60.00 | 0.00 | 0.00 | 0.00 | 8055.00 |
| 3 | 225 | 45 | 9 | 60 | 339 | 3061.00 | 456.50 | 90.00 | 355.00 | 0.00 | 257.00 | 149.70 | 520.00 | 66.00 | 788.50 | 350.45 | 914.84 | 46.00 | 105.74 | 350.98 | 0.00 | 312.00 | 0.00 | 0.00 | 0.00 | 7757.71 |
| 4 | 61 | 5 | 14 | 14 | 94 | 655.00 | 50.00 | 140.00 | 49.00 | 0.00 | 32.00 | 8.00 | 0.00 | 0.00 | 0.00 | 155.00 | 232.75 | 0.00 | 14.50 | 88.55 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1444.00 |
| 5 | 98 | 4 | 10 | 9 | 121 | 1198.50 | 40.00 | 100.00 | 91.00 | 0.00 | 24.00 | 8.00 | 100.00 | 0.00 | 198.00 | 96.00 | 599.75 | 62.00 | 143.50 | 162.83 | 0.00 | 60.00 | 0.00 | 50.00 | 0.00 | 2923.00 |
| 6 | 100 | 9 | 6 | 17 | 132 | 1425.50 | 90.00 | 50.00 | 190.00 | 0.00 | 40.00 | 29.00 | 0.00 | 0.00 | 0.00 | 103.90 | 559.50 | 0.00 | 22.92 | 164.50 | 0.00 | 98.00 | 60.00 | 0.00 | 10.00 | 2887.00 |
| 7 | 130 | 4 | 10 | 13 | 157 | 1683.50 | 40.00 | 100.00 | 84.00 | 0.00 | 31.00 | 8.00 | 100.00 | 0.00 | 333.00 | 223.80 | 244.00 | 105.20 | 68.30 | 152.50 | 0.00 | 478.00 | 0.00 | 0.00 | 0.00 | 3648.30 |
| 8 | 144 | 18 | 8 | 20 | 190 | 1958.00 | 185.50 | 80.00 | 124.00 | 0.00 | 47.00 | 21.00 | 448.00 | 96.00 | 65.00 | 172.00 | 561.25 | 0.00 | 68.75 | 202.10 | 16.00 | 133.00 | 0.00 | 0.00 | 0.00 | 4088.60 |
| 9 | 287 | 38 | 5 | 42 | 370 | 3841.40 | 355.50 | 50.00 | 243.00 | 0.00 | 371.00 | 235.70 | 495.00 | 126.00 | 345.00 | 420.70 | 1219.47 | 12.00 | 131.46 | 320.55 | 54.00 | 100.00 | 20.00 | 0.00 | 65.50 | 8283.35 |
| 10 | 206 | 33 | 6 | 31 | 276 | 2945.50 | 328.50 | 60.00 | 181.00 | 0.00 | 119.00 | 21.00 | 410.00 | 0.00 | 375.00 | 341.80 | 963.85 | 67.00 | 198.85 | 284.95 | 0.00 | 38.00 | 0.00 | 80.00 | 6424.65 |
| 11 | 144 | 0 | 9 | 19 | 172 | 1903.00 | 0.00 | 90.00 | 112.00 | 0.00 | 55.00 | 0.00 | 195.00 | 63.00 | 175.00 | 149.00 | 425.19 | 1.00 | 79.91 | 170.60 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 3439.70 |
| 12 | 76 | 4 | 6 | 4 | 90 | 1139.00 | 40.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.50 | 78.00 | 143.50 | 0.00 | 35.50 | 153.05 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 1821.55 |
| 13 | 151 | 10 | 11 | 13 | 185 | 2052.50 | 100.00 | 110.00 | 219.00 | 0.00 | 56.00 | 0.00 | 0.00 | 0.00 | 385.00 | 385.00 | 1080.70 | 5.00 | 53.92 | 203.25 | 0.00 | 260.00 | 0.00 | 0.00 | 10.00 | 4565.97 |
| 14 | 154 | 9 | 15 | 34 | 212 | 2107.50 | 85.50 | 160.00 | 266.00 | 0.00 | 124.00 | 57.40 | 665.00 | 126.00 | 193.00 | 248.00 | 510.26 | 59.75 | 48.07 | 188.00 | 0.00 | 135.00 | 265.00 | 0.00 | 0.00 | 5097.48 |
| 15 | 143 | 16 | 11 | 31 | 203 | 1885.50 | 180.00 | 110.00 | 318.00 | 0.00 | 79.00 | 52.00 | 345.00 | 96.00 | 132.50 | 288.50 | 602.23 | 112.00 | 54.57 | 244.55 | 0.00 | 120.00 | 40.00 | -0.40 | 0.00 | 4763.45 |
| 16 | 303 | 35 | 2 | 72 | 412 | 4308.50 | 347.00 | 20.00 | 355.00 | 0.00 | 294.00 | 214.90 | 0.00 | 0.00 | 383.00 | 869.10 | 1150.10 | 26.00 | 196.25 | 375.90 | 14.00 | 179.00 | 0.00 | 56.00 | 8588.75 |
| 17 | 299 | 56 | 6 | 48 | 409 | 4225.50 | 575.50 | 60.00 | 273.00 | 0.00 | 301.00 | 154.85 | 430.00 | 126.00 | 368.00 | 346.60 | 1463.60 | 48.00 | 153.67 | 300.65 | 0.00 | 100.00 | 60.00 | 24.04 | 8884.31 |
| 18 | 91 | 10 | 4 | 15 | 120 | 1221.50 | 100.00 | 40.00 | 126.00 | 0.00 | 40.00 | 13.00 | 380.00 | 63.00 | 197.50 | 129.50 | 345.50 | 51.00 | 66.00 | 148.85 | 0.00 | 30.00 | 235.00 | 0.00 | 3143.85 |
| 19 | 122 | 12 | 6 | 26 | 173 | 1634.00 | 120.00 | 60.00 | 126.00 | 0.00 | 56.00 | 21.00 | 304.00 | 0.00 | 255.40 | 891.88 | 4.00 | 173.84 | 190.23 | 0.00 | 70.00 | 0.00 | 70.00 | 4176.45 |
| 20 | 122 | 25 | 17 | 19 | 183 | 1650.50 | 250.00 | 170.00 | 77.00 | 0.00 | 48.00 | 8.00 | 0.00 | 0.00 | 389.50 | 161.00 | 286.75 | 3.00 | 72.00 | 222.25 | 2.00 | 148.00 | 0.00 | 1597.50 | 5985.50 |
| 21 | 136 | 8 | 9 | 9 | 162 | 1923.00 | 78.50 | 90.00 | 14.00 | 0.00 | 40.00 | 8.00 | 1259.00 | 63.00 | 123.00 | 185.50 | 521.00 | 25.00 | 23.90 | 201.34 | 0.00 | 60.00 | 770.00 | 0.00 | 5219.24 |
| 22 | 155 | 14 | 5 | 27 | 201 | 2201.00 | 140.00 | 48.00 | 210.00 | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 112.50 | 207.00 | 667.77 | 5.00 | 116.75 | 179.50 | 0.00 | 165.00 | 0.00 | 107.75 | 4248.27 |
| 23 | 219 | 40 | 4 | 49 | 312 | 3093.00 | 397.00 | 40.00 | 334.00 | 0.00 | 240.00 | 151.00 | 567.58 | 477.20 | 1307.30 | 84.00 | 126.50 | 235.80 | 0.00 | -20.00 | 100.00 | 0.00 | 7193.38 |
| 24 | 217 | 39 | 5 | 52 | 313 | 3181.50 | 384.00 | 50.00 | 231.00 | 0.00 | 287.00 | 97.00 | 0.00 | 0.00 | 505.00 | 347.00 | 1025.10 | 3.00 | 49.67 | 274.10 | 14.00 | 195.00 | 0.00 | 42.85 | 6886.22 |
| 25 | 21 | 2 | 3 | 26 | | 282.00 | 20.00 | 0.00 | 14.00 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.50 | 0.00 | 4.50 | 25.30 | 0.00 | 0.00 | 0.00 | 0.00 | 416.30 |
| 26 | 41 | 15 | 2 | 4 | 62 | 569.50 | 150.00 | 20.00 | 56.00 | 0.00 | 24.00 | 13.00 | 0.00 | 0.00 | 61.00 | 245.00 | 0.00 | 38.25 | 99.00 | 0.00 | 40.00 | 100.00 | 0.00 | 1415.75 |
| 27 | 45 | 4 | 4 | 11 | 64 | 634.50 | 40.00 | 40.00 | 56.00 | 0.00 | 40.00 | 13.00 | 0.00 | 0.00 | 10.00 | 177.75 | 0.00 | 8.00 | 39.35 | 0.00 | 10.00 | 0.00 | 0.00 | 1068.80 |
| 28 | 110 | 12 | 10 | 20 | 152 | 1297.50 | 117.00 | 100.00 | 153.00 | 0.00 | 55.00 | 24.70 | 420.00 | 138.00 | 127.50 | 189.90 | 845.34 | 0.00 | 49.25 | 192.29 | 0.00 | 28.00 | 20.00 | 1460.66 | 6050.34 |
| 29 | 140 | 19 | 13 | 21 | 193 | 1782.00 | 190.00 | 130.00 | 224.00 | 0.00 | 166.00 | 76.70 | 485.00 | 73.00 | 115.00 | 228.40 | 580.31 | 56.00 | 51.76 | 213.60 | 0.00 | 200.00 | 20.00 | 0.00 | 4485.76 |
| 30 | 229 | 27 | 12 | 37 | 305 | 3248.50 | 270.00 | 120.00 | 154.00 | 0.00 | 240.00 | 123.00 | 0.00 | 0.00 | 665.50 | 299.00 | 1193.50 | 2.00 | 129.00 | 277.94 | 0.00 | 70.00 | 0.00 | 19.00 | 6781.44 |
| 31 | 218 | 49 | 7 | 42 | 315 | 2921.00 | 475.50 | 70.00 | 287.50 | 0.00 | 319.00 | 125.00 | 495.00 | 146.00 | 508.50 | 351.80 | 1252.46 | 7.00 | 72.60 | 297.30 | 0.00 | 150.00 | 0.00 | -0.25 | 7322.51 |
| EP. | 0 | 0 | 0 | 0 | 0 | 31.00 | 0.00 | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 492.97 | 0.00 | 4.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.14 |
| Tot | 4763 | 608 | 235 | 835 | 6441 | 65297.40 | 6135.00 | 2348.00 | | | 5375.00 | 0.00 | 3849.00 | 1824.65 | 7753.00 | 1375.00 | 7701.58 | 7549.25 | 23080.29 | 982.95 | 2532.04 | 6632.11 | 124.00 | 3479.00 | 1730.00 | 50.00 | 3697.65 | 150141.19 |

| Total Shooters: | 6,441 | | | | |
|---|---|---|---|---|---|
| **Net Proceeds** | | 148,838.65 | Total Taxable Merchandise | 32358.44 | 982.95 Taxable Food |
| Sub Contract Gross | | | Net taxable sales | 31093.60 | 955.25 |
| Less Fees | | | RTD @ 1.20% | 373.12 | |
| Less Park Pass | | -1375.00 | State @ 2.90% | 901.71 | Gross Sales & tax  150141.19 |
| **Adjusted Proceeds** | | 147,463.65 | | | less sales tax  -1302.54 |
| Parks Fees @ 6% | | 8,847.82 | Sales Tax @ 4.10% | 1274.84  27.70 | Net Proceeds  148838.65 |
| Fees Owed | | | | $1,303 Total Sales Tax | |
| Other Deductions | | | | | |
| **Payment** | | 8,847.82 | Paid Check No.  4138 | | |
| Subcontractor Proceeds | | | | | |
| Parks Fees @ 6% | | 3,000.00 | Paid Check No.  3231 | | |
| **Payment** | | 180.00 | | | |

TOTAL GROSS = $150463.65 ✓
TOTAL % = 9027.82 ✓

| date | Quantity Shooter A | Y | S | Shot | Total | Range Fee Adult | Youth | Senior | Auto Trap | Shotgun League Tournaments | Hand Trap | Clays | Membership CSSC | Park Pass | Flight Cards | Rentals | Merchandise Ammo | Food & Drink | General | Targets | Awards-DE Patches | Services Range | Classes | Gift Cert | November-10 Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 77 | 3 | 6 | 12 | 98 | 970.50 | 30.00 | 60.00 | 189.00 | 0.00 | 40.00 | 0.00 | 365.00 | 73.00 | 0.00 | 157.00 | 347.18 | 1.00 | 40.23 | 128.90 | 0.00 | 49.00 | 0.00 | 0.00 | 0.00 | 2365.82 |
| 2 | 100 | 13 | 8 | 7 | 128 | 1284.50 | 130.00 | 80.00 | 116.00 | 0.00 | 71.00 | 58.70 | 0.00 | 0.00 | 195.00 | 110.00 | 189.00 | 1.00 | 56.50 | 115.93 | 0.00 | 50.00 | 115.00 | 0.00 | 0.00 | 2552.33 |
| 3 | 123 | 2 | 5 | 21 | 151 | 1691.00 | 30.00 | 40.00 | 120.00 | 0.00 | 87.00 | 47.00 | 0.00 | 0.00 | 102.50 | 190.50 | 227.25 | 3.00 | 66.35 | 200.87 | 2.00 | 50.00 | 0.00 | 0.00 | 0.00 | 2857.47 |
| 4 | 96 | 1 | 13 | 18 | 130 | 1480.50 | 10.00 | 130.00 | -147.00 | 0.00 | 64.00 | 47.00 | 311.00 | 0.00 | 188.00 | 103.50 | 395.08 | 50.00 | 32.00 | 130.60 | 0.00 | 49.00 | 218.00 | 0.00 | 0.00 | 3332.68 |
| 5 | 116 | 8 | 7 | 28 | 159 | 1584.50 | 80.00 | 70.00 | 188.00 | 0.00 | 72.00 | 52.00 | 225.00 | 73.00 | 383.00 | 84.00 | 378.75 | 99.00 | 86.50 | 175.70 | 8.00 | 43.00 | 0.00 | 0.00 | 19.77 | 3565.22 |
| 6 | 226 | 26 | 15 | 80 | 347 | 3187.00 | 260.00 | 150.00 | 384.00 | 0.00 | 273.50 | 151.00 | 0.00 | 0.00 | 863.50 | 520.00 | 1084.08 | 19.75 | 78.75 | 181.25 | 45.00 | 120.00 | 40.00 | 0.00 | 30.00 | 7451.41 |
| 7 | 278 | 60 | 9 | 63 | 410 | 3703.50 | 573.00 | 90.00 | 427.00 | 0.00 | 384.00 | 102.00 | 450.00 | 146.00 | 192.50 | 301.90 | 1259.80 | 60.00 | 104.22 | 300.55 | 0.00 | 120.00 | 140.00 | 0.00 | 38.00 | 8260.07 |
| 8 | 73 | 3 | 2 | 13 | 91 | 1086.50 | 30.00 | 20.00 | 105.00 | 0.00 | 32.00 | 13.00 | 0.00 | 0.00 | 128.00 | 89.00 | 90.25 | 0.00 | 111.00 | 104.50 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 | 1988.25 |
| 9 | 16 | 2 | 3 | 15 | 38 | 253.50 | 20.00 | 30.00 | 161.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 97.00 | 0.00 | 10.75 | 54.00 | 0.00 | 60.00 | 20.00 | 0.00 | 0.00 | 734.25 |
| 10 | 31 | 1 | 7 | 13 | 52 | 480.00 | 10.00 | 70.00 | 119.00 | 0.00 | 24.00 | 8.00 | 0.00 | 0.00 | 0.00 | 53.00 | 273.50 | 5.00 | 6.00 | 57.00 | 0.00 | 110.00 | 100.00 | 0.00 | 1,503.00 | 2790.50 |
| 11 | 25 | 2 | 1 | 2 | 30 | 315.50 | 20.00 | 10.00 | 0.00 | 0.00 | 16.00 | 13.00 | 140.00 | 0.00 | 0.00 | 65.70 | 229.57 | 0.00 | 30.35 | 33.30 | 0.00 | 0.00 | 826.00 | 0.00 | 0.00 | 1700.42 |
| 12 | 83 | 3 | 5 | 13 | 104 | 1256.00 | 30.00 | 50.00 | 63.50 | 0.00 | 56.00 | 52.00 | 0.00 | 0.00 | 228.50 | 65.00 | 126.50 | 0.00 | 18.00 | 179.25 | 0.00 | 38.00 | 120.00 | 0.00 | 20.00 | 2254.25 |
| 13 | 139 | 34 | 5 | 37 | 215 | 2032.00 | 340.00 | 50.00 | 231.00 | 0.00 | 66.00 | 48.70 | 135.00 | 38.00 | 65.00 | 522.10 | 819.98 | 101.00 | 146.50 | 219.50 | 49.00 | 170.00 | -75.00 | 0.00 | 0.00 | 4910.78 |
| 14 | 185 | 31 | 7 | 36 | 239 | 2313.00 | 310.00 | 70.00 | 231.00 | 0.00 | 241.00 | 34.00 | 0.00 | 73.00 | 577.50 | 509.00 | 795.25 | 0.00 | 39.52 | 241.60 | 9.00 | 120.00 | 20.00 | 0.00 | 0.00 | 5511.27 |
| 15 | 50 | 1 | 1 | 1 | 53 | 550.00 | 7.00 | 10.00 | 14.00 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 48.75 | 2.00 | 10.26 | 78.25 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 798.25 |
| 16 | 48 | 3 | 1 | 0 | 52 | 649.00 | 30.00 | 10.00 | 0.00 | 0.00 | 32.00 | 21.00 | 0.00 | 0.00 | 0.00 | 39.00 | 43.75 | 2.00 | 11.50 | 73.50 | 0.00 | 50.00 | 0.00 | 0.00 | 22.00 | 983.75 |
| 17 | 46 | 1 | 0 | 0 | 47 | 594.00 | 10.00 | 0.00 | 98.00 | 0.00 | 39.00 | 13.00 | 0.00 | 0.00 | 0.00 | 45.00 | 150.25 | 7.00 | 26.75 | 41.30 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 1064.30 |
| 18 | 38 | 1 | 3 | 15 | 60 | 556.00 | 10.00 | 50.00 | 74.20 | 0.00 | 48.00 | 38.00 | 0.00 | 0.00 | 60.00 | 35.00 | 118.00 | 0.00 | 85.75 | 45.25 | 0.00 | 20.00 | 145.00 | 0.00 | 40.00 | 1348.20 |
| 19 | 58 | 0 | 5 | 21 | 84 | 807.50 | 0.00 | 50.00 | 238.00 | 0.00 | 16.00 | 13.00 | 0.00 | 0.00 | 115.00 | 79.00 | 282.02 | 0.00 | 48.55 | 79.85 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 1913.82 |
| 20 | 207 | 31 | 9 | 44 | 290 | 2970.00 | 310.00 | 77.00 | 420.00 | 0.00 | 165.00 | 125.00 | 255.00 | 73.00 | 681.00 | 259.90 | 1065.22 | 3.00 | 136.72 | 279.82 | 3.50 | 260.00 | 0.00 | 0.00 | -4.25 | 6977.01 |
| 21 | 157 | 25 | 1 | 35 | 216 | 2198.50 | 257.00 | 10.00 | 223.00 | 0.00 | 229.00 | 156.00 | 0.00 | 38.00 | 372.50 | 902.50 | 788.42 | 2.00 | 90.98 | 189.05 | 35.00 | 89.00 | 40.00 | 0.00 | 0.00 | 4929.95 |
| 22 | 30 | 5 | 0 | 2 | 37 | 418.50 | 50.00 | 0.00 | 0.00 | 0.00 | 24.00 | 28.00 | 0.00 | 0.00 | 65.00 | 160.00 | 269.00 | 33.25 | 37.00 | 55.10 | 0.00 | 155.00 | 0.00 | 0.00 | 0.00 | 1290.85 |
| 23 | 61 | 10 | 0 | 11 | 82 | 902.00 | 100.00 | 0.00 | 63.00 | 0.00 | 121.00 | 34.00 | 225.00 | 146.00 | 253.00 | 65.50 | 413.50 | 0.00 | 22.35 | 95.75 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 2215.13 |
| 24 | 38 | 9 | 2 | 10 | 59 | 559.00 | 90.00 | 20.00 | 61.00 | 0.00 | 48.00 | 44.00 | 0.00 | 0.00 | 180.00 | 103.00 | 143.50 | 0.00 | 22.50 | 69.75 | 6.30 | 60.00 | 0.00 | 31.00 | 0.00 | 1405.05 |
| 25 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | 259 | 53 | 7 | 82 | 380 | 3379.00 | 530.00 | 70.00 | 289.00 | 0.00 | 269.00 | 136.70 | 175.00 | 0.00 | 390.00 | 345.00 | 1189.10 | 13.50 | 133.50 | 272.75 | 6.30 | 30.00 | 60.00 | 0.00 | 1,590.86 | 6864.61 |
| 27 | 284 | 45 | 11 | 74 | 414 | 3691.00 | 448.50 | 110.00 | 371.00 | 0.00 | 306.00 | 299.40 | 225.00 | 73.00 | 453.00 | 548.90 | 1072.12 | 3.90 | 169.14 | 351.75 | 0.00 | 44.00 | 340.00 | 0.00 | 99.00 | 8960.71 |
| 28 | 119 | 24 | 4 | 22 | 169 | 1443.50 | 240.00 | 40.00 | 189.00 | 0.00 | 119.00 | 73.00 | 305.00 | 73.00 | 188.00 | 263.70 | 548.55 | 135.53 | 65.45 | 221.43 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 3976.96 |
| 29 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.75 |
| 30 | 20 | 0 | 1 | 1 | 22 | 308.00 | 0.00 | 10.00 | 42.00 | 0.00 | 8.00 | 0.00 | 225.00 | 73.00 | 0.00 | 23.00 | 134.50 | 0.00 | 13.00 | 36.00 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 839.50 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.60 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 578.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 578.00 |
| Tot | 2985 | 397 | 139 | 656 | 4157 | 40633.00 | 3956.50 | 1377.00 | 4538.20 | 0.00 | 2908.50 | 1543.50 | 2955.00 | 879.00 | 5607.50 | 5111.20 | 13265.04 | 596.93 | 1646.91 | 3990.90 | 164.20 | 2135.00 | 2167.00 | 31.00 | 3388.38 | 95958.76 |

Total Shooters:　4,157

| | |
|---|---|
| Net Proceeds | 95,207.72 |
| Sub Contract Gross | |
| Less Fees | |
| Less Parks Pass | -879.00 |
| Adjusted Proceeds | 94,328.72 |
| Parks Fees @ 6% | 5,659.72 |
| Fees Owed | |
| Other Deductions | |
| Payment | 5,659.72 |
| Subcontract Proceeds | |
| Payment | 21.00 |

| | | | |
|---|---|---|---|
| Total Taxable Merchandise | 19099.05 | 556.93 | Taxable Food |
| Net taxable sales | 18318.01 | 541.23 | |
| RTD @ 1.20% | 219.82 | | |
| State @ 2.90% | 531.22 | | |
| Sales Tax @ 4.10% | 751.04 | 15.70 | |
| | 766.73 | | |

| | |
|---|---|
| Gross Sales & tax | 95958.76 |
| less sales tax | -751.04 |
| Net Proceeds | 95207.72 |

Paid Check No.:

Paid Check No.:　3276

*Gross Total = 94678.72*

*Total Troop Gross = 5680.72*

Printed 12/14/2010

5248

RECEIVED MAR 1 5 2011

| | Quantity | | Shooter | | | Range Fee | | | Shotgun | | | | Membership | | Flight Cards | Rentals | Merchandise | | | | | Services | | Gift Cert | Other | December 2010 |
| date | A | Y | S | Shot | Total | Adult | Youth | Senior | Auto Trap | League Tournaments | Hand Trap | Clays | CSSC | Park Pass | | | Ammo | Food & Drink | General | Targets | Awards-DE Patches | Range | Classes | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 28 | 3 | 5 | 10 | 44 | 372.50 | 30.00 | 50.00 | 26.50 | 0.00 | 54.00 | 0.00 | 0.00 | 38.00 | 198.00 | 90.00 | 131.00 | 0.00 | 23.00 | 45.26 | 0.00 | 0.00 | 155.00 | 250.00 | 40.00 | 1462.26 |
| 2 | 41 | 1 | 4 | 14 | 60 | 542.50 | 10.00 | 30.00 | 70.00 | 0.00 | 24.00 | 13.00 | 0.00 | 0.00 | 381.00 | 196.00 | 337.50 | 1.00 | 27.05 | 40.25 | 0.00 | 80.00 | 95.00 | 0.00 | 0.00 | 1853.30 |
| 3 | 85 | 0 | 3 | 16 | 104 | 988.00 | 0.00 | 30.00 | 103.50 | 0.00 | 40.00 | 13.00 | 430.00 | 146.00 | 127.50 | 72.00 | 388.50 | 0.00 | 15.95 | 97.30 | 0.00 | 40.00 | 160.00 | 0.00 | 49.00 | 2824.75 |
| 4 | 139 | 23 | 2 | 30 | 194 | 1660.50 | 228.00 | 20.00 | 189.00 | 0.00 | 168.00 | 0.00 | 558.00 | 219.00 | 378.50 | 412.60 | 952.30 | 2.00 | 300.95 | 194.92 | 9.00 | 114.00 | 588.00 | 50.00 | 80.00 | 5882.77 |
| 5 | 111 | 20 | 2 | 18 | 151 | 1507.00 | 200.00 | 20.00 | 84.00 | 0.00 | 152.00 | 151.00 | 155.00 | 0.00 | 250.00 | 198.00 | 362.25 | 3.00 | 91.00 | 155.25 | 115.00 | 575.00 | 20.00 | 0.00 | 0.00 | 4035.50 |
| 6 | 29 | 0 | 3 | 7 | 39 | 377.50 | 0.00 | 30.00 | 49.00 | 0.00 | 18.00 | 0.00 | 225.00 | 73.00 | 0.00 | 45.50 | 81.00 | 42.00 | 12.25 | 37.50 | 0.00 | 0.00 | 235.00 | 120.00 | 0.00 | 1250.85 |
| 7 | 38 | 0 | 3 | 4 | 45 | 339.00 | 0.00 | 30.00 | 28.00 | 0.00 | 40.00 | 8.00 | 225.00 | 73.00 | 0.00 | 20.00 | 58.35 | 21.00 | 2.25 | 51.50 | 0.00 | 30.00 | 170.00 | 0.00 | 0.00 | 1033.10 |
| 8 | 36 | 1 | 4 | 10 | 51 | 448.50 | 10.00 | 40.00 | 7.00 | 0.00 | 7.00 | 0.00 | 435.00 | 76.00 | 115.00 | 55.00 | 175.75 | 0.00 | 28.92 | 83.70 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 | 1448.87 |
| 9 | 44 | 0 | 5 | 19 | 68 | 430.00 | 0.00 | 50.00 | 140.00 | 0.00 | 48.00 | 26.00 | 0.00 | 0.00 | 0.00 | 171.70 | 217.75 | 1.00 | 26.75 | 38.22 | 20.00 | 0.00 | 1,030.00 | 0.00 | 20.00 | 2270.82 |
| 10 | 65 | 2 | 2 | 12 | 81 | 846.00 | 20.00 | 20.00 | 56.00 | 0.00 | 145.00 | 16.00 | 193.00 | 73.00 | 193.00 | 73.00 | 448.44 | 2.00 | 16.00 | 91.57 | 0.00 | 60.00 | 90.00 | 0.00 | 0.00 | 2017.01 |
| 11 | 108 | 21 | 0 | 16 | 145 | 1453.50 | 210.00 | 0.00 | 49.00 | 0.00 | 95.00 | 65.00 | 175.00 | 0.00 | 315.50 | 441.85 | 559.57 | 4.50 | 58.54 | 148.30 | 49.00 | 200.00 | 0.00 | 25.00 | 0.00 | 3847.76 |
| 12 | 118 | 21 | 0 | 32 | 171 | 1862.00 | 210.00 | 0.00 | 74.50 | 0.00 | 178.00 | 138.00 | 225.00 | 73.00 | 535.50 | 274.00 | 693.50 | 23.25 | 93.00 | 177.70 | 0.00 | 20.00 | 0.00 | 0.00 | -14.88 | 4257.57 |
| 13 | 26 | 0 | 3 | 10 | 49 | 380.50 | 0.00 | 28.00 | 98.00 | 0.00 | 31.00 | 28.00 | 0.00 | 0.00 | 190.50 | 51.00 | 189.72 | 111.50 | 25.05 | 27.55 | 0.00 | 0.00 | 46.50 | 0.00 | 0.00 | 1205.32 |
| 14 | 48 | 1 | 6 | 23 | 78 | 614.00 | 10.00 | 60.00 | 265.50 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 202.20 | 301.66 | 0.00 | 12.50 | 68.61 | 0.00 | 25.00 | 80.00 | 50.00 | -3.96 | 1692.43 |
| 15 | 28 | 0 | 1 | 4 | 33 | 398.50 | 0.00 | 10.00 | 28.00 | 0.00 | 38.00 | 21.00 | 0.00 | 0.00 | 65.00 | 6.00 | 33.50 | 0.00 | 51.75 | 49.50 | 0.00 | 0.00 | 50.00 | 42.00 | 0.00 | 785.25 |
| 16 | 19 | 0 | 0 | 4 | 23 | 290.50 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 13.00 | 225.00 | 73.00 | 65.00 | 0.00 | 177.25 | 17.00 | 7.50 | 28.50 | 0.00 | 10.00 | 165.00 | 72.00 | 30.00 | 1152.75 |
| 17 | 17 | 4 | 0 | 6 | 27 | 259.50 | 40.00 | 0.00 | 49.00 | 0.00 | 16.00 | 21.00 | 135.00 | 38.00 | 0.00 | 10.00 | 54.00 | 0.00 | 18.75 | 23.75 | 0.00 | 40.00 | 0.00 | 230.00 | 10.00 | 912.00 |
| 18 | 71 | 9 | 1 | 26 | 107 | 920.00 | 90.00 | 10.00 | 234.00 | 0.00 | 71.00 | 26.00 | 225.00 | 73.00 | 130.00 | 108.30 | 250.07 | 1.90 | 59.35 | 81.50 | 0.00 | 40.00 | 60.00 | 42.00 | 58.50 | 2405.62 |
| 19 | 159 | 20 | 2 | 25 | 206 | 1992.00 | 200.00 | 87.50 | 161.00 | 0.00 | 142.00 | 117.40 | 0.00 | 0.00 | 435.50 | 301.50 | 577.72 | 3.52 | 153.00 | 227.60 | 0.00 | 256.00 | 0.00 | 340.00 | 0.00 | 4998.74 |
| 20 | 48 | 19 | 1 | 6 | 74 | 714.00 | 189.00 | 10.00 | 56.00 | 0.00 | 72.00 | 29.00 | 402.00 | 146.00 | 0.00 | 110.20 | 207.00 | 24.50 | 18.20 | 64.80 | 0.00 | 0.00 | 80.00 | 80.00 | 10.00 | 2060.70 |
| 21 | 58 | 17 | 2 | 13 | 68 | 738.50 | 170.00 | 20.00 | 91.00 | 0.00 | 56.00 | 28.00 | 100.00 | 0.00 | 337.00 | 109.00 | 473.23 | 0.00 | 79.00 | 85.90 | 0.00 | 160.00 | 0.00 | 240.00 | 1,503.00 | 4168.63 |
| 22 | 84 | 9 | 1 | 9 | 103 | 1107.00 | 88.50 | 10.00 | 49.00 | 0.00 | 88.00 | 39.00 | 225.00 | 73.00 | 345.00 | 86.50 | 305.60 | 30.00 | 40.57 | 93.45 | 0.00 | 10.00 | 355.00 | 0.00 | 0.00 | 2872.62 |
| 23 | 135 | 68 | 33 | 26 | 262 | 1716.67 | 230.00 | 80.00 | 252.00 | 0.00 | 159.00 | 130.00 | 0.00 | 0.00 | 438.00 | 174.00 | 1041.42 | 1.85 | 127.65 | 209.25 | 0.00 | 155.00 | 0.00 | 514.00 | 0.00 | 5205.84 |
| 24 | 109 | 13 | 0 | 23 | 145 | 1495.50 | 130.00 | 0.00 | 47.00 | 0.00 | 143.00 | 81.00 | 450.00 | 146.00 | 128.00 | 79.00 | 749.87 | 1.50 | 68.25 | 224.35 | 0.00 | 351.01 | 0.00 | 384.00 | 0.00 | 4302.48 |
| 25 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | 220 | 52 | 6 | 67 | 345 | 2994.00 | 518.00 | 60.00 | 154.00 | 0.00 | 284.00 | 154.70 | 500.00 | 111.00 | 1179.50 | 317.40 | 1118.45 | 31.50 | 125.30 | 254.80 | 7.00 | 486.00 | 101.45 | 0.00 | 30.00 | 9318.10 |
| 27 | 193 | 37 | 8 | 28 | 266 | 2572.00 | 369.00 | 80.00 | 161.00 | 0.00 | 328.00 | 130.00 | 675.00 | 292.00 | 251.00 | 206.00 | 634.15 | 0.00 | 112.88 | 258.67 | 0.00 | 90.00 | 20.00 | 0.00 | 0.00 | 5863.50 |
| 28 | 201 | 39 | 10 | 29 | 279 | 2755.50 | 393.00 | 100.00 | 298.00 | 0.00 | 200.00 | 115.00 | 500.00 | 73.00 | 190.50 | 327.10 | 1025.77 | 8.50 | 144.67 | 269.57 | 14.00 | 280.50 | 120.00 | 0.00 | -1.75 | 6735.36 |
| 29 | 193 | 50 | 5 | 34 | 282 | 2877.50 | 410.00 | 50.00 | 357.50 | 0.00 | 283.00 | 151.00 | 472.00 | 73.00 | 130.00 | 231.00 | 1005.25 | 25.00 | 122.25 | 220.05 | 35.00 | 30.00 | 0.00 | 0.00 | 0.00 | 6180.55 |
| 30 | 32 | 9 | 2 | 0 | 43 | 472.00 | 90.00 | 20.00 | 0.00 | 0.00 | 56.00 | 52.00 | 0.00 | 0.00 | 220.00 | 21.00 | 172.50 | 2.00 | 10.50 | 16.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 1137.00 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.19 | 13.45 | 81.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1170.46 |
| Tot | 2489 | 439 | 115 | 518 | 3581 | 32734.67 | 3840.50 | 945.60 | 3275.50 | 0.00 | 2950.00 | 1562.10 | 6337.00 | 1869.00 | 6587.00 | 4390.65 | 13678.25 | 372.97 | 1987.86 | 3353.51 | 269.00 | 3109.51 | 3127.45 | 2820.50 | 1829.91 | 93172.00 |

Total Shooters:    3,561

| | | |
|---|---|---|
| Net Proceeds | | 92,412.70 |
| Sub Contract Gross | | |
| Less Fees | | -9.00 |
| Less Parks Pass | | -1869.00 |
| Adjusted Proceeds | | 90,534.70 |
| Parks Fees @ | 6% | 5,432.08 |
| SE Passes Owed | $  2.30  33 | 75.90 |
| Payment | | 5,507.98 |
| | | -5,440.25 Paid |

| | | |
|---|---|---|
| Total Taxable Merchandise | 19276.74 | 372.97 |
| Net taxable sales | 18519.44 | 382.46 |
| RTD @ 1.20% | 222.23 | |
| State @ 2.90% | 537.06 | |
| Sales Tax @ 4.10% | 759.30 | 10.51 |
| | 769.81 Total Sales Tax | |
| | -728.00 Paid | |
| | 42.00 | |

| | |
|---|---|
| Gross Sales & tax | 93172.00 |
| less sales tax | -759.30 |
| Net Proceeds | 92412.70 |

Paid Check No./Date

Revised 3/11

Printed 3/8/2011

RECEIVED FEB 15 2008

State

To, By State = $5487.41
Credit 2743.71
Check 2743.70

Net Proceeds

Sub-Contract Gross
Less Fees
Less Prizes Fees
Adjusted Proceeds
Fees @               5%
Fees Owed
Other Deductions

Payment

Total Taxable Merchandise
Net Taxable Sales
Rate @ 2.50%
State Tax @   4.10%

Past Check Re-Check

Gross State & Tax
less State Tax
Net Proceeds

OV- 006116

5250

RECEIVED MAR 9 2009

Printed 3/10/2009

CV - 006117

RECEIVED APR 22 2009



GOV- 006118

Printed 4/18/2009

RECEIVED MAY 27 2009

Park

Copy Store $447k.63 - 370 Audit = $2387.31

Printed 5/26/2009

GOV- 006119

GGV - 006120

ENTERED JUN 24 2009

*May 2009*

*Park*

Printed 6/24/2009

Net Proceeds    108,434.04

Sub Contract Gross

Less Fees

Less Parts Fees    -2015.00

Parts Fees @    108,121.04

Fees Owed    3,243.63

Adjusted Proceeds

3%    1921.10

Total Brokers:    %442 OK

Total Brokers:    1921.10

Total Tenant Merchandise    42636.91

Net taxable sales    41182.55

INT @ 1.25%    524.50

Bad @ 1.25%    1535.45

Sales Tax @    4.10%    1687.26

111121.50
-497.26
110434.04

*$hoar $108,121.04*
*$paid $3283.63*
*6% of $48706 = $6487.36 credit 3243.63*

5254

ENTERED JUL 15 2009

GOV- 006121

5255

ENTERED AUG 11 2009

09-CV-006122

Printed 8/11/2009

5256



ENTERED SEP 1 0 2009

RECEIVED OCT 8 2009

Printed 10/7/2009

GOV- 006124

5258

RECEIVED NOV 12 2009
ENTERED NOV 12 2009

October-09

Net Proceeds:   4,750

Sub-Ovpmc/Gross
Less Fees
Less Fan/d Fees
Adjusted Gross @
Farts Fees @   3%
Fees Owed
Other Deductions

Payment

Total Textile Merchandise
Net Taxable Sales
RDO @ 1.20%
freq @ 2.00%
State Tax @   4.10%

Pald Check No./Date

Gross Sales & Exc
less state tax
Net Proceeds

GOV- 006125

GOV-006126

RECEIVED DEC 1 8 2009

November 2009

Printed 12/8/2009

GOV - 006127

RECEIVED JAN 21 2010

Printed 1/14/2010

3% Gross = # 3367.40
3% Credit @ 1683.70
3% Payment @ 1683.70     wi//272.

160 3  1-14-10

#1603

Net Proceeds                        $7,101.41

Sub Contract Gross                  -$978.00
Less Fees
Less Parts Fees                     $6,123.41
Adjusted Proceeds        3%         1,683.70

   Parts Fees @
   Fees Owed
   Other Deductions
              Payment              1,683.70