# TECH WORKER CHARGED IN 7 DEATHS AT MASS. FIRM

Los Angeles Times

February 16, 2001 Friday, Valley Edition

Copyright 2001 Los Angeles Times All Rights Reserved

**Section:** PART A; Part 1; National Desk; Pg. 13B

**Length:** 262 words

**Byline:** From Reuters

**Dateline:** BOSTON

Body

A software tester for a Boston-area Internet consulting firm was indicted Thursday for allegedly killing seven colleagues during the Dec. 26 shooting rampage at Edgewater Technology Inc. Michael McDermott, 42, a 300-pound man with a bushy beard, was charged with seven counts of murder and five counts of carrying illegal weapons, according to the Middlesex County grand jury indictment in Cambridge, Mass.

Prosecutors accuse McDermott of acting with premeditation and without mercy when colleagues were shot repeatedly with a 12-gauge shotgun and an assault rifle fed with a 60-round magazine.

The seven Edgewater Technology employees were shot a combined 30 times at close range, suffering wounds to the head, torso and legs, prosecutors said.

On Christmas night, McDermott allegedly stowed a shotgun, assault rifle, .32-caliber handgun, bolt-action rifle and boxes of ammunition at his work station, according to authorities.

He is accused of opening fire the next morning after exchanging pleasantries with co-workers about the holiday, police said.

After the shooting rampage, police found 49 spent shell casings from an assault rifle and six from a shotgun at the Wakefield, Mass., firm.

At his Dec. 27 arraignment at Malden District Court, McDermott pleaded not guilty and was ordered to jail without bail.

Minutes before the shooting, co-workers said McDermott, who faced having his wages attached by the U.S. Internal Revenue Service, received a call from a creditor who wanted to repossess his car. McDermott reportedly told the creditor to come and pick it up.

Classification

**Language:** ENGLISH

**Document-Type:** Wire

**Publication-Type:** Newspaper

MATTHEW GROVE



DEFENDANT'S EXHIBIT

10

5408

TECH WORKER CHARGED IN 7 DEATHS AT MASS. FIRM

**Subject:** SHOOTINGS (91%); INDICTMENTS (90%); GUNSHOT WOUNDS (90%); HOMICIDE (90%); MURDER (78%); CHRISTMAS (78%); CONSULTING SERVICES (78%); GRAND JURY (78%); ILLEGAL WEAPONS (78%); COMPUTER SOFTWARE (78%); LAW ENFORCEMENT (78%); INTERNET & WWW (78%); FIREARMS (78%); CRIMINAL OFFENSES (78%); WOUNDS & INJURIES (74%); BAIL (71%); LAW COURTS & TRIBUNALS (71%); HEAD INJURIES (69%); TAX AUTHORITIES (68%); REPOSSESSION (64%)

**Company:** EDGEWATER TECHNOLOGY INC (92%)

**Organization:** POLICE FOUNDATION (55%); INTERNAL REVENUE SERVICE (54%)

**Ticker:** EDGW (NASDAQ) (92%)

**Industry:** NAICS541611 ADMINISTRATIVE MANAGEMENT & GENERAL MANAGEMENT CONSULTING SERVICES (92%); SIC8742 MANAGEMENT CONSULTING SERVICES (92%)

**Geographic:** BOSTON, MA, USA (93%); MASSACHUSETTS, USA (93%); UNITED STATES (93%)

**Load-Date:** February 16, 2001

MATTHEW GROVE

## Factory Feud Is Cited In Shooting In Indiana

The New York Times

December 8, 2001 Saturday, Late Edition - Final

Copyright 2001 The New York Times Company

**Section:** Section A; Column 6; National Desk; Pg. 12

**Length:** 773 words

**Byline:** By JOHN W. FOUNTAIN

**Dateline:** GOSHEN, Ind., Dec. 7

| Body |
| --- |

The factory worker who killed a co-owner of the factory and wounded six others before fatally shooting himself was apparently angered over a dispute he had had with a male co-worker over a woman who also worked at the factory, the authorities said today.

The police would not discuss the nature of the argument, which occurred hours before the shooting on Thursday at the Nu-Wood Decorative Millwork plant in an industrial park.

Nor would they comment on the nature of the relationship between the men and the woman.

But the company production manager, Ed Rutledge, told The Associated Press that the gunman, Robert L. Wissman, was involved in a "love triangle" and had been "acting funny" the week before the shootings.

"I could see it in his eyes," Mr. Rutledge said, "There was something going on in his head."

Mr. Wissman, 36, was found inside the factory, lying atop a 12-gauge shotgun that the authorities said he had used in the shooting.

The Goshen police chief, Terry Schollian, said that the argument between Mr. Wissman and the unidentified male employee began shortly after 8 a.m., and that managers asked Mr. Wissman to leave. Chief Schollian said that Mr. Wissman complied but returned about 10:30 a.m. and asked to speak with the co-owner, Gregory G. Oswald.

The police said Mr. Oswald offered to let Mr. Wissman take time off for counseling. Mr. Wissman "agreed that he may need help, then he left the building," Chief Schollian said.

Mr. Wissman returned about 2:30 and, the authorities say, opened fire, fatally shooting Mr. Oswald and wounding six co-workers. A man identified by the police as Jesus Rodriguez, the most seriously wounded of the six surviving victims, remained in critical condition today.

The police would not say whether the co-worker with whom Mr. Wissman had argued, or the woman at the center of the dispute, were among the shooting victims.

MATTHEW GROVE



DEFENDANT'S
EXHIBIT
102

5410

Factory Feud Is Cited In Shooting In Indiana

Today the police continued to investigate whether a call was made to the police hours before the shooting warning of possible trouble, as Mr. Oswald's widow, Michelle Oswald, said on Thursday. Mrs. Oswald had said that Mr. Oswald called the Goshen police to report the threats and was told that his only recourse was to get a restraining order.

Chief Schollian said the police had reviewed the tapes of 266 emergency calls they received from 8 a.m. to 2:30 p.m. on Thursday but "have heard no comment made about any type of a situation at Nu-Wood, nothing about an employee altercation, no mention of Wissman" or any record of Mr. Oswald making such a call.

"I'm interested as anybody what the facts are in this case," Mayor Allan Kauffman said at a news conference this afternoon. "I stand behind our police department 100 percent, and I hope we can sort it out."

What was clear, the police said, was that Mr. Wissman, carrying the shotgun and with numerous shells shoved into his pockets, fired at least 16 rounds as factory workers fled.

In a search of the house where Mr. Wissman lived with his mother, the police said they confiscated a .22-caliber rifle and another shotgun and ammunition as well as a clip for an AK-47 assault rifle.

Mr. Wissman, who neighbors and co-workers described as quiet, had no record, other than traffic violations in 1989 and 1982, the police said.

At the news conference, Mr. Kauffman said the city would hold a public meeting on Sunday, characterizing it as a time for citizens to get the facts of the case and to "share feelings."

"In large measure, we need to return to life as normal," the mayor said. "We're going to try to use this opportunity as a teaching moment. These kinds of things don't happen in Goshen very often."

This afternoon there were signs that life in "the Maple City," where they say the biggest thing that usually happens is the annual county fair, was returning to normal.

Inside Tony's Grill downtown, Carl Shaffer, 49, sat eating breakfast with his brother-in-law Jerry Brown, 51, and father-in-law, Roger Howk, 67.

"Goshen is a fairly small community. It's almost half farming town," Mr. Shaffer said. "It's a nice community to live in. The people are friendly."

Mr. Howk piped in. "It's conservative," he said.

"What do you mean, Republican?" Mr. Brown said, laughing.

"I said conservative, you can take that anyway you want," Mr. Howk said, also laughing.

Mostly, they say, Goshen is an average, blue-collar city.

MATTHEW GROVE

Factory Feud Is Cited In Shooting In Indiana

"After the Twin Towers incident, how can you be surprised at disaster, even in a small town?" asked Daniel F. Delcamp, 69, a retired Goshen fire chief who also joined friends for breakfast at Tony's this morning.

"People today are being prepared for the unexpected," Mr. Delcamp said.
http://www.nytimes.com

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** SHOOTINGS (91%); GUNSHOT WOUNDS (90%); FACTORY WORKERS (90%); INVESTIGATIONS (78%); CRIMINAL INVESTIGATIONS (78%); MANUFACTURING FACILITIES (78%); POLICE FORCES (77%); WOUNDS & INJURIES (73%); RESTRAINING ORDERS (73%); INDUSTRIAL PROPERTY (73%); PRESS CONFERENCES (70%); MURDERS AND ATTEMPTED MURDERS; SUICIDES AND SUICIDE ATTEMPTS

**Person:** FOUNTAIN, JOHN W; WISSMAN, ROBERT L; OSWALD, GREGORY G

**Geographic:** INDIANA, USA (92%); UNITED STATES (92%); GOSHEN (IND)

**Load-Date:** December 8, 2001

## Police detail shooting inside Elgin tavern

Chicago Tribune

April 25, 2001 Wednesday, NORTHWEST FINAL EDITION

Copyright 2001 Chicago Tribune Company

**Section:** METRO; ZONE: NW; Pg. 1

**Length:** 295 words

**Byline:** By Oscar Avila, Tribune staff reporter

Body

The first officer on the scene at JB's Pub in Elgin on April 14 heard more than 20 shots before he and colleagues rushed in, according to a police incident report released Tuesday.

Luther "Luke" Casteel has been charged in the shooting in which two people were killed and 16 wounded. Five others were injured as they sought cover.

The report, written by Officer Robert Engelke, adds new detail to witness accounts of the rampage, which ended when patrons tackled Casteel as he paused to reload.

Casteel is set to appear Thursday in Kane County Circuit Court for a status hearing.

After bouncers kicked him out of the bar, Casteel returned with his head shaved, a gas mask and an arsenal of weapons, police said.

According to his report, Engelke was the first officer on the scene about 12:40 a.m. and saw patrons running from every visible exit. One patron implored: "He is still inside shooting people. Go get him. Help us."

As other officers arrived and prepared to enter the bar together, Engelke heard 20 to 30 shots.

After charging through the door, Engelke noticed a man lying in front of the bar. The man was later identified as Richard Bartlett, 48, a patron who died of his wounds.

Bartender Jeffrey Weides, 38, also was killed. Friends said Weides might have been shot after pushing a woman out of the way.

After police took positions next to the bar, a man shouted: "He's over there." Engelke saw several men subduing Casteel. Police took over and handcuffed Casteel, who was still wearing the gas mask.

Police said Casteel had more than 200 rounds.

Engelke reported a shotgun lying about 4 feet from Casteel. A silver handgun lay next to the bar. A speed-loading device, containing ammunition was less than 2 feet away. Several ammunition magazines were at Casteel's feet.

Classification

MATTHEW GROVE



5413

Police detail shooting inside Elgin tavern

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** DRINKING PLACES (90%); GUNSHOT WOUNDS (89%); SHOOTINGS (78%); WITNESSES (77%); WOUNDS & INJURIES (76%); LAW COURTS & TRIBUNALS (75%); COUNTY GOVERNMENT (73%); SUBURB MURDER SHOOTING ARREST POLICE COURT

**Load-Date:** April 25, 2001

MATTHEW GROVE

## Man Suspected In Killings of 7 Turns Self In

The New York Times

June 4, 2006 Sunday, Late Edition - Final

Copyright 2006 The New York Times Company

**Section:** Section 1; Column 1; National Desk; Pg. 28

**Length:** 352 words

**Byline:** AP

**Dateline:** INDIANAPOLIS, June 3

| Body |
|---|

A man suspected of gunning down seven family members in their home here surrendered to the authorities on Saturday, a deputy police chief said.

More than 100 officers had searched for the suspect, Desmond Turner, since the killings on Thursday, including unsuccessful raids at two Eastside houses.

Mr. Turner, 28, grew up near the house where the shooting took place and returned last fall after serving a three-and-a-half-year prison term for drug and weapons charges.

The deputy chief, Tim Foley, said investigators had put pressure on people who knew Mr. Turner to ensure that they would not take him in.

''He didn't turn himself in out of remorse,'' Chief Foley said. ''He turned himself in because he had no place to go.''

Mr. Turner, accompanied by family members, surrendered at 7 p.m. at a downtown fast-food restaurant, Chief Foley said. He was charged with seven counts of murder.

On Friday, officers arrested another suspect, James Stewart, 30, after a traffic stop. He was being held Saturday on a preliminary charge of murder, the police said.

Chief Foley said both suspects were believed to have fired shots at the victims.

He said the police believed that the suspects had targeted the home for robbery after hearing exaggerated accounts of money and other valuables inside. Those accounts were ''fiction,'' Chief Foley said.

On Saturday morning, police officers fired tear gas into a house while searching for Mr. Turner, but he was not inside. No one in the house was injured.

The seven victims were found dead late Thursday. The bodies of three boys were found on a bed. Four adult relatives were discovered elsewhere in the house after neighbors heard screaming and gunfire.

The victims were identified as Emma Valdez, 46; her husband, Alberto Covarrubias, 56; their sons Alberto Covarrubias, 11, and David Covarrubias, 8 or 9; Ms. Valdez's daughter,

MATTHEW GROVE


DEFENDANT'S
EXHIBIT
104

5415

Man Suspected In Killings of 7 Turns Self In

Flora Albarran, 22; Ms. Albarran's 5-year-old son, Luis; and Ms. Albarran's brother Magno Albarran, 29.

By Saturday morning, mourners had left flowers, stuffed animals and an angel statue along a sidewalk in front of their house.
http://www.nytimes.com

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** MURDER (90%); SHOOTINGS (90%); POLICE FORCES (90%); ROBBERY (90%); GUNSHOT WOUNDS (89%); LAW ENFORCEMENT (78%); INVESTIGATIONS (76%); WOUNDS & INJURIES (76%); ARRESTS (73%); CONTROLLED SUBSTANCES CRIME (72%); RESTAURANTS (68%); CRIMINAL OFFENSES (67%); Murders and Attempted Murders; Robberies and Thefts

**Person:** desmond turner; James (robbery suspect) Stewart

**Geographic:** INDIANAPOLIS, IN, USA (86%); INDIANA, USA (86%); UNITED STATES (86%); Indianapolis (Ind)

**Load-Date:** June 4, 2006

MATTHEW GROVE

 

October 8, 2007

## Dispute Is Cited in Wisconsin Shooting

### By JOHN HOLUSHA

Some kind of dispute was behind the massacre early Sunday morning of six young people by an off-duty sheriff's deputy, officials in Crandon, Wisconsin said today.

The deputy, Tyler Peterson, acted alone in the shootings of the six, who were students at Crandon High School or recent graduates, according to J.B. Van Hollen, the state attorney general, who spoke at an early afternoon news conference in the school's auditorium today.

Mr. Van Hollen said Mr. Peterson, 20, died later on Sunday, but would not say whether he was shot by police who had located him in a nearby town or took his own life.

He said the victims were attending a party and that Mr. Peterson was also present. "There was an argument," said Mr. Van Hollen.

He said Mr. Peterson left the gathering, but returned with an automatic rifle, similar to one used by the sheriff's department. About 30 rounds were fired, killing the six and wounding one. He said Mr. Peterson fired at a Crandon police car that apparently was responding to reports of shots being fired. The officer in the car was wounded by breaking glass, but was not seriously injured. Mr. Peterson then left the scene, he said.

Officials said the shooter apparently had a previous relationship with one of the young women at the gathering, but would not provide details.

Mr. Peterson also worked part-time on the Crandon police force. Its chief, John Dennee, said today that Mr. Peterson had met the state requirements to be a police officer and said "we had no indication" that he would extract murderous revenge. No psychological screening was performed in his hiring, Chief Dennee said.

After the shooting, Mr. Peterson had some telephone conversations with Leon Stenz, the Forest County district attorney, about surrendering to police, but could not reach an agreement. Mr. Stenz said Mr. Peterson seemed calm on the phone, and "he understood the situation he was in."

A local pastor, Bill Farr, read a statement from Mr. Peterson's family at the news conference, saying that the family was shocked at the incident, which they said "was not the Tyler we knew and loved." The family said it felt "a tremendous amount of guilt and shame for the acts Tyler committed" as well as sorrow and grief for the victims and their families.

Copyright 2007 The New York Times Company

Privacy Policy | Search | Corrections | ████ | First Look | Help | Contact Us | Work for Us | Site Map



DEFENDANT'S
EXHIBIT
105

## Denver shooter pleads guilty

*By The Denver Post The Denver Post*
*Posted:*

DenverPost.com

The man accused of killing one person and injuring six others outside a Lower Downtown nightclub in November 2007 pleaded guilty to second-degree murder today.

Anthony Chavez, 26, faces 24 years in prison when he is sentenced July 28, according to the Denver District Attorney's office.

Theodore "Ted" Padilla, 25, of Denver, a father of three, was killed when Chavez sprayed bullets at a group of people on 15th Street between Blake and Market streets just after 2 a.m. as the Hush bar was closing.

Five weeks later, Chavez surrendered to U.S. marshals in Mexico City after negotiating his surrender through his attorney.

Police said an argument began inside the club before the shooting.

According to the Colorado Bureau of Investigation, Chavez was arrested in August 2004 on suspicion of assault, public fighting and disturbing the peace.



DEFENDANT'S
EXHIBIT
106

## Man gets life sentence in church shooting

*2/9/2009 3:56:15 PM ET*

NBCNews.com

An out-of-work truck driver smiled Monday as he pleaded guilty to killing two people and wounding six others at a Tennessee church last summer because he hated its liberal politics.

"Yes, ma'am, I am guilty as charged," Jim D. Adkisson, 58, told Criminal Court Judge Mary Beth Leibowitz before she sentenced him to life in prison without parole.

Adkisson was scheduled to stand trial next month in the July 2008 rampage at the Tennessee Valley United Unitarian Church in Knoxville, but decided to enter a plea deal that virtually guarantees he will never leave prison alive.

Public defender Mark Stephens said a mental health expert determined Adkisson was competent to make the plea, though Stephens was prepared to argue at trial that his client was insane at the time of the crime. Adkisson believed entering the plea was "the honorable thing to do," Stephens said.

### 'Responsible for his woes'

Assistant District Attorney Leslie Nassios said Adkisson gave a statement to police and left a suicide note. They showed he planned the attack on the church, where his ex-wife was once a member, because he hated the church's liberal politics and Democrats, whom he believed "were responsible for his woes."

The Unitarian Universalist church promotes progressive social work, including advocacy of women and gay rights.

Evidence would show Adkisson bought the shotgun a month before the attack, sawed off the barrel at his home and carried the weapon into the church in a guitar case that he bought two days before the shooting. He had more than 70 shotgun shells with him and planned to keep firing until officers killed him, police have said. But church members intervened and wrestled him to the ground.

Victims and church members wept as the prosecutor described the wounds that killed longtime church member Greg McKendry, 60, who blocked the shots from hitting others, and retired English professor, Linda Kraeger, who had come to see the play. The church honored them during a 60th anniversary celebration on Sunday.

Two survivors each lost vision in one eye, one was left in a coma for several days after the shooting and another has endured several follow-up surgeries since.

"I think I am going to move on," said victim Tammy Sommers, 38, who suffered a traumatic brain injury and only recently returned to work. "But he is in prison ... and I want him to stay in prison."

### No remorse

Several church members felt Adkisson showed no remorse.

When he came into the courtroom, he had a look of sheer evil on his face. He really did. Evil as well as arrogance," said Vicki Masters, who directed the children's play.

DEFENDANT'S
EXHIBIT
107

The judge gave Adkisson a chance to talk to the congregation before sentencing him.

"No, ma'am," he snapped. "I have nothing to say."

"He is in the right place, and I am very satisfied," said Brian Griffin, who directs the Sunday school program. "This is justice. He is gone."

John Bohstedt, one of the church members who tackled Adkisson, said he didn't believe Adkisson was insane, but was manipulated by rhetoric aimed at liberals.

"Unbalanced, yes. Bitter, yes. Evil, yes. Insane, not in our ordinary use of the word," Bohstedt said.

"There are a lot of people who hate liberals, and if we stir that around in the pot and on the airwaves, eventually there will be people (like Adkisson) ... who get infected by the violent rhetoric and put it into violent action," he said.

Bohstedt said he was worried about future violence: "Do you think there are other Jim Adkissons out there listening to hate speech? I do."

Copyright 2009 The Associated Press. All rights reserved. This material may not be published, broadcast, rewritten or redistributed.

## Gunman in Portland, Ore., shooting spree dies
*1/27/2009 9:15:03 PM ET*

NBCNews.com

The man who killed two teenage girls and wounded seven other people in a weekend shooting rampage outside a youth nightclub died Tuesday of a self-inflicted gunshot, police said.

Erik S. Ayala, 24, died at a hospital as police were still trying to learn why he shot at the young people on a sidewalk downtown before shooting himself Saturday night. Police say the victims may have been chosen at random.

Police have questioned Ayala's family, but "they really don't know themselves," police Detective Mary Wheat said.

A local teenager and an exchange student from Peru died. Five of the wounded also were exchange students — from Italy, France, Ecuador, Guatemala, and Taiwan. The group had been celebrating a birthday at The Zone, an under-21 nightclub.

### Couldn't initially buy gun
Police said Ayala bought the 9mm handgun at a pawn shop on Jan. 9. He tried to do so a few days earlier but didn't have the proper identity documents. Wheat says that Ayala wasn't a U.S. citizen, but as far as police know, he was in the country legally. The Oregonian newspaper reported that Ayala was from Mexico.

The pawn shop owner, Bryan Kellim, told The Associated Press that Ayala was looking to buy a 9mm gun for about $400.

He did not seem to be an experienced gun owner and asked about learning to shoot, so Kellim said he recommended a gun safety course. "He was polite, he was friendly, he seemed like a regular guy," Kellim said.

Neighbors and the manager at his apartment complex in suburban Milwaukie told The Associated Press that Ayala was a quiet and friendly resident.

Michael White, the 32-year-old manager, lives in an apartment across from Ayala and said the two traded small talk, with video games among the topics.

### Hadn't been working
White said he believed Ayala had not been working in recent months because he was spending more time around the apartment complex than he had in the past.

Ayala worked for the Oregon Department of Human Services in Salem as a data entry clerk from March 2006 to July 2007, officials said.

But there was no record of other employment with the state, and investigators have not said whether he had a job.

White said Ayala paid his rent and never spoke of any financial troubles or other problems.



**DEFENDANT'S
EXHIBIT**
108

5421

"He was always really calm — didn't seem really too up or down," White said.

Copyright 2009 The Associated Press. All rights reserved. This material may not be published, broadcast, rewritten or redistributed.

5422



# Jose Bonilla-Ortiz convicted of murder in shooting that killed 1, injured 6 others in Reading

**Author: 69 News, (follow: @69news), news@wfmz.com**
Published: Oct 21 2013 04:42:55 PM EDT Updated On: Oct 21 2013 11:01:58 PM EDT

**READING, Pa. -**



A man was convicted of third degree murder Monday for his role in a bar fight that resulted in gunfire, killing one person and wounding six others.

Jose Bonilla-Ortiz was one of three people who opened fire at an illegal after-hours club on Schuylkill Avenue in Reading in November 2009.

As many as 100 people were inside the bar at the time of the shooting, police said. One of them, a Maryland man, was killed; six others were wounded.

Bonilla-Ortiz was arrested nearly a year later after an investigative grand jury reviewed the case. He was acquitted Monday of first degree murder. A judge set his bail at $250,000, meaning he could be released from jail until he is sentenced.

No other arrests have been made.

Copyright 2013 WFMZ. All rights reserved. This material may not be published, broadcast, rewritten or redistributed.

© 2014 WFMZ-TV | 300 East Rock Road, Allentown PA

DEFENDANT'S
EXHIBIT
109
5423

## Argument at Md bar leads to multiple shooting

The Associated Press State & Local Wire
March 1, 2009 Sunday 7:24 PM GMT

Copyright 2009 Associated Press All Rights Reserved

**Section:** STATE AND REGIONAL

**Length:** 99 words

**Dateline:** UPPER MARLBORO Md.

Body

Prince George's County police say they are investigating a shooting that killed one person and injured six others.

Officials say the shooting happened at about 2 a.m. Sunday outside of The Sidelines bar on Capital Center Boulevard in Largo.

They say a preliminary investigation shows that an argument between two groups inside the bar escalated and moved outside. Police say that's when someone fired shots at a group of people and then fled.

Authorities say 35-year-old Vincent Mastin of Bowie was killed. Six other people suffered non life-threatening gunshot wounds and were taken to a hospital.

Classification

**Language:** ENGLISH

**Publication-Type:** Newswire

**Subject:** SHOOTINGS (92%); POLICE FORCES (90%); WOUNDS & INJURIES (90%); INVESTIGATIONS (90%); CRIMINAL INVESTIGATIONS (90%); GUNSHOT WOUNDS (90%); DC Bar Argument Shooting; Crime,Travel,Law

**Geographic:** MARYLAND, USA (90%); UNITED STATES (90%); United States; NorthAmerica

**Load-Date:** March 2, 2009

MATTHEW GROVE



DEFENDANT'S
EXHIBIT
110

5424

## Police search for gunmen in block party shooting

The Associated Press State & Local Wire

April 27, 2009 Monday 10:22 AM GMT

Copyright 2009 Associated Press All Rights Reserved

**Section:** STATE AND REGIONAL

**Length:** 92 words

**Dateline:** JACKSONVILLE Fla.

| Body |
|------|

Jacksonville authorities are looking for the gunmen who opened fire during a block party, killing one person and wounding eight others.

Police identified the deceased as 21-year-old Dominique Waters.

Authorities say the eight people who were wounded are in stable condition at area hospitals. No names were released. Police said all the victims were between 17 and 21 years old.

The shooting happened Saturday night during a block party attended by 200 people.

Police do not know the motive for the shooting. Authorities said Monday no arrests have been made.

| Classification |
|----------------|

**Language:** ENGLISH

**Publication-Type:** Newswire

**Subject:** WOUNDS & INJURIES (90%); SHOOTINGS (90%); GUNSHOT WOUNDS (90%); FL Party Shooting; Environment,Crime,Travel

**Geographic:** JACKSONVILLE, FL, USA (93%); FLORIDA, USA (93%); UNITED STATES (93%); United States; NorthAmerica

**Load-Date:** April 28, 2009

MATTHEW GROVE



DEFENDANT'S EXHIBIT
111
5425

## Police: Philly bar shooting kills 1, injures 6

The Associated Press State & Local Wire
June 21, 2009 Sunday 2:26 PM GMT

Copyright 2009 Associated Press All Rights Reserved

**Section:** STATE AND REGIONAL

**Length:** 120 words

**Dateline:** PHILADELPHIA

| Body |
| --- |

Police say gunfire in a packed North Philadelphia bar has killed one person and injured six others.

Police say someone began firing at about 1:15 a.m. Sunday in La Quinta Restaurant and Bar in the Feltonville section of the city.

Police say they found four people injured inside, and three people later sought medical assistance. A 35-year-old man was pronounced dead at Einstein Medical Center, and another man was listed in critical condition at Temple University Hospital. Three other men and two women were also wounded but the injuries are said not to be life-threatening.

Police say they have no one in custody and are trying to find out what sparked the shooting.

Information from: WPVI-TV, http://abclocal.go.com/wpvi

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newswire

**Subject:** WOUNDS & INJURIES (91%); SHOOTINGS (91%); GUNSHOT WOUNDS (90%); DRINKING PLACES (88%); RESTAURANTS (88%); MEDICAID (87%); PA Philly Bar Shooting; Medical,Crime,Travel,Law

**Organization:** TEMPLE UNIVERSITY (57%)

**Geographic:** PHILADELPHIA, PA, USA (93%); PENNSYLVANIA, USA (93%); UNITED STATES (93%); United States; NorthAmerica

**Load-Date:** June 22, 2009

MATTHEW GROVE



DEFENDANT'S EXHIBIT 112

5426

## July 6 mass shooting at Overtown party was retaliation, warrant shows

The Miami Herald

August 20, 2009 Thursday

Copyright 2009 The Miami Herald All Rights Reserved

### The Miami Herald

**Found on Miami ● com**

**Length:** 268 words

**Byline:** DAVID OVALLE, dovalle@MiamiHerald.com

| Body |
| --- |

The day before gunfire turned his Overtown birthday party into a bloodbath, killing two and wounding 10, Lawrence Smith shot at a group of Liberty City drug dealers with a warning: Don't come to my birthday party, according to an arrest warrant released Tuesday.

At one least member of the drug gang, Rodney Miller, 18, did go to the party to shoot up the crowd, authorities say. He was arrested Monday and charged with two counts of second-degree murder. A Miami-Dade judge ordered Miller held without bond Tuesday.

Miami police say that on July 6, Miller and a group of men sprayed Smith's birthday party outside 527 NW Fifth St. Killed were Michelle Coleman, 21, a Florida A&M University student, and Anthony Smith, 17, a Booker T. Washington High football player.

According to the warrant, Lawrence Smith -- no relation to Anthony -- went to the area around Northwest 62nd Street and 13th Avenue on July 5 to threaten a gang of drug dealers. He fired, but apparently no one was hit. The warrant did not explain Smith's motivation.

The drug gang, known as "STR8 Drop," has a "reputation for committing violent acts against anyone who are their rival, including shooting at or killing them," the warrant said.

Miller belongs to the group, Miami police homicide detectives said.

One witness, through photos posted on the social networking site Myspace.com, identified Miller as one of four men firing into Smith's birthday party crowd -- "smiling and laughing" as they fired, the warrant states.

Lawrence Smith was not among the wounded.

Detectives are still working to identify and charge the other shooters.

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** SHOOTINGS (91%); CONTROLLED SUBSTANCES CRIME (90%); GANGS (90%); GUNSHOT WOUNDS (90%); DRUG TRAFFICKING (90%); ARREST

MATTHEW GROVE


DEFENDANT'S EXHIBIT 113 5427

July 6 mass shooting at Overtown party was retaliation, warrant shows

WARRANTS (90%); ARRESTS (90%); WOUNDS & INJURIES (89%); HOMICIDE (78%); MURDER (78%); CRIMINAL INVESTIGATIONS (77%); CRIMINAL OFFENSES (72%); BAIL (72%); HISTORICALLY BLACK COLLEGES (70%); INTERNET SOCIAL NETWORKING (69%); JUDGES (55%)

**Company:** MYSPACE INC (82%)

**Industry:** NAICS518210 DATA PROCESSING, HOSTING & RELATED SERVICES (82%); SIC7374 COMPUTER PROCESSING & DATA PREPARATION & PROCESSING SERVICES (82%)

**Geographic:** MIAMI, FL, USA (90%); FLORIDA, USA (90%); UNITED STATES (90%)

**Load-Date:** August 20, 2009

MATTHEW GROVE

## LA Fitness reopens to public after shootings, resumes workout classes

The Pittsburgh Tribune-Review (Pennsylvania)

August 24, 2009 Monday

Copyright 2009 The Pittsburgh Tribune-Review

Distributed by McClatchy-Tribune Business News

**Section:** STATE AND REGIONAL NEWS

**Length:** 388 words

**Byline:** Margaret Harding, The Pittsburgh Tribune-Review

| Body |
| --- |

Aug. 24--LA Fitness in Collier resumed normal operations this morning, reopening to the public and holding workout classes for the first time since a gunman killed three women and injured nine others there.

"I was eager to get back, but then I wasn't there that night," said Joy Laughlin, 33, of Scott.

George Sodini, 48, of Scott walked into the center's aerobics room the evening of Aug. 4 and opened fire on a fitness class full of women before killing himself.

The fitness center in the Great Southern Shopping Center had reopened to members over the weekend -- complete with a renovated aerobics room.

"Everyone was very happy to be back in a routine," said Laughlin, who's been a member for about a year. "The room looks completely different, which is a good thing."

Robyn Willis, 27, of Canonsburg has been a member since October and attended a spinning class today -- her first time back since the shooting.

"At first, when I walked in, I was a little nervous," she said. "But everyone was so friendly. It was a positive vibe in there."

Jay Van Horn, 49, of Brentwood had been going to the LA Fitness in Pleasant Hills until the Collier center reopened.

"It's a tragedy and my heart goes out to the families of those affected," he said, "but life has to go on."

Jim Struzzi, a PennDOT spokesman, said he took off his hat when he went in.

"I think (reopening) was the best thing for them to do -- to continue without giving (Sodini) any power," he said.

Henry Egal, 60, of Mt. Lebanon returned Saturday, yesterday and today.

"It seems there aren't as many people (today)," Egal said. "It's good to be back. I'm glad they reopened.

MATTHEW GROVE



DEFENDANT'S
EXHIBIT
114
5429

LA Fitness reopens to public after shootings, resumes workout classes

"I'm not going to stop. Nobody is going to deter me, and I think that's how most people feel."

His daughter, who wasn't at the center Aug. 4, also returned -- but not to the aerobics room, Egal said.

"I don't think she'll ever go back in that room," he said.

To see more of The Pittsburgh Tribune-Review or to subscribe to the newspaper, go to http://www.pittsburghlive.com/x/pittsburghtrib/. Copyright (c) 2009, The Pittsburgh Tribune-Review Distributed by McClatchy-Tribune Information Services. For reprints, email tmsreprints@permissionsgroup.com, call 800-374-7985 or 847-635-6550, send a fax to 847-635-6968, or write to The Permissions Group Inc., 1247 Milwaukee Ave., Suite 303, Glenview, IL 60025, USA.

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Journal Code:** PZ

**Acc-No:** 20090824-PZ-LA-Fitness-reopens-to-public-after-shootings-resumes-workout-classes-0824

**Subject:** EXERCISE & FITNESS (91%); SPORTS INSTRUCTION (90%); GUNSHOT WOUNDS (90%); PHYSICAL FITNESS (90%); WOUNDS & INJURIES (77%)

**Industry:** Medical

**Geographic:** LEBANON (68%)

**Load-Date:** August 24, 2009

MATTHEW GROVE

## Details Emerge on St. Louis Shooting, but Motive Unclear

The New York Times

January 9, 2010 Saturday, The New York Times on the Web

Copyright 2010 The New York Times Company

**Section:** Section ; Column 0; National Desk; Pg.

**Length:** 468 words

**Byline:** By MALCOLM GAY and LIZ ROBBINS; Malcolm Gay reported from St. Louis. Liz Robbins reported from New York.

**Dateline:** ST. LOUIS

Body

A day after a 51-year-old factory employee went on a horrific shooting spree at his St. Louis company, killing three co-workers and injuring five others before taking his own life with a single shot to the chin, St. Louis police officials were still trying to determine why he did it.

''It was a gruesome scene,'' Capt. Michael Sack of the St. Louis police said at a news conference on Friday. ''He fired well over 100 rounds throughout the complex.''

Captain Sack confirmed that the shooter was Timothy G. Hendron, 51, of Webster Groves, Mo. Mr. Hendron was married with a 20-year-old son and had a hunting license, according to public records. Officials said he went to the ABB Power factory armed for a rampage.

He took with him one assault rifle, one shotgun and two handguns, the police said, after finding the second handgun on the scene, along with a fanny pack full of ammunition. A fifth gun was found near the guard shack in the parking lot, where Mr. Hendron first opened fire on his co-workers.

The bodies of two men were found in the parking lot on Thursday by police arriving on the scene, and two more were found inside the building, one of which turned out to be that of Mr. Hendron.

On Friday, the police released the names of the three others, and ABB released a brief statement mourning the deaths of three of its employees. The company's statement did not mention Mr. Hendron.

Police said that Carlton J. Carter, 57, was shot once in the head and was found dead outside the building. Terry Mabry, 55, was shot once in the head and once in the leg, and was also found outside. Cory Wilson, 27, was found shot in the shoulder and the head, and was found inside the plant.

Five more people were wounded in the incident. Two were hospitalized in critical condition and two more in fair condition, while one was treated and released on Thursday, police officials said. All five of the wounded were men.

MATTHEW GROVE


DEFENDANT'S EXHIBIT
11S  5431

Details Emerge on St. Louis Shooting, but Motive Unclear

A motive for the killings was not yet clear. A neighbor of Mr. Hendron said that at one
point he was a supervisor at the plant, which assembles electrical transformers. At the time
of the shooting he was engaged in a public dispute with ABB Power, as one of four
named plaintiffs in a class-action lawsuit filed against the company over the company's
pension fund.

According to the complaint, filed in 2006, ABB's pension fund managers assessed fees
that were ''unreasonable and excessive,'' and without plaintiffs' knowledge. The plaintiffs
had sought to recover financial losses, and the trial had just begun this week in federal
court in Kansas City, Mo.

''He was sort of a private person, but he was always friendly,'' said Glenn Meyer, 71,
another neighbor of Mr. Hendron's. ''He mentioned he was having problems at work, but
he never expanded on what the problems were.''
http://www.nytimes.com

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** FIREARMS (91%); SHOOTINGS (90%); GUNSHOT WOUNDS (90%);
POWER DISTRIBUTION & TRANSFORMER MFG (89%); POLICE FORCES (89%);
SUITS & CLAIMS (85%); WOUNDS & INJURIES (77%); PRESS CONFERENCES
(71%); PARKING SPACES & FACILITIES (67%); CLASS ACTIONS (63%);
LITIGATION (63%); PENSION FUNDS (60%); INVESTMENT MANAGEMENT
(60%)

**Company:** ABB LTD (56%)

**Ticker:** ABJA (FRA) (56%); ABJ (FRA) (56%); ABBN (SWX) (56%); ABB (STO)
(56%); ABB (NYSE) (56%); ABB (NSE) (56%)

**Industry:** NAICS541330 ENGINEERING SERVICES (56%); NAICS334513
INSTRUMENTS & RELATED PRODUCTS MANUFACTURING FOR MEASURING,
DISPLAYING & CONTROLLING INDUSTRIAL PROCESS VARIABLES (56%);
NAICS334416 CAPACITOR, RESISTOR, COIL, TRANSFORMER & OTHER
INDUCTOR MANUFACTURING (56%); NAICS333613 MECHANICAL POWER
TRANSMISSION EQUIPMENT MANUFACTURING (56%); SIC8711 ENGINEERING
SERVICES (56%); SIC4911 ELECTRIC SERVICES (56%)

**Geographic:** SAINT LOUIS, MO, USA (93%); KANSAS CITY, MO, USA (79%);
MISSOURI, USA (93%); UNITED STATES (93%)

**Load-Date:** January 9, 2010

MATTHEW GROVE

## Teen killed at graduation party in Tuscaloosa called friend of accused

The Montgomery Advertiser (Alabama)

May 19, 2010 Wednesday

Copyright 2010 The Montgomery Advertiser All Rights Reserved

**Section:** NEWS

**Length:** 120 words

| Body |
| --- |

TUSCALOOSA -- Police said three of the nine people shot at a high school graduation party, including the 17-year-old who died, were friends of the man accused of the shootings.

Tuscaloosa County Metro Homicide Unit Capt. Loyd Baker said 20-year-old Akeem Antwan Prewitt opened fire with a 9 mm handgun in a crowded room at the clubhouse of an apartment complex early Sunday. Baker said witnesses estimate there were 100 people in the clubhouse.

Prewitt is being held in the Tuscaloosa County Jail on $195,000 bail. He's charged with murder and eight counts of attempted murder. The Bryant High School student who died is identified as LaMarcus Branch.

Dee Branch, the victim's cousin, said Prewitt was a friend of theirs.

-- AP

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Journal Code:** mnt

**Subject:** SHOOTINGS (91%); EDUCATIONAL INSTITUTION GRADUATION (90%); MURDER (90%); SECONDARY SCHOOLS (90%); HIGH SCHOOLS (90%); STUDENTS & STUDENT LIFE (88%); HOMICIDE (87%); BAIL (67%)

**Geographic:** TUSCALOOSA, AL, USA (91%); ALABAMA, USA (91%); UNITED STATES (91%)

**Load-Date:** December 9, 2012

MATTHEW GROVE



DEFENDANT'S
EXHIBIT

5433

## Cupertino: One year after the Lehigh Cement shootings

Computer Column
October 4, 2012 Thursday

Copyright 2012 Computer Column

Distributed by McClatchy-Tribune Business News

**Section:** STATE AND REGIONAL NEWS

**Length:** 544 words

**Byline:** Matt Wilson, The Cupertino Courier, Calif.

| Body |
|---|

Oct. 04--A subtle memorial at Lehigh Southwest Cement near Cupertino is a reminder of lost friends on a day of tragedy and terror a year ago.

It was a year ago Oct. 5 that three quarry employees--Mark Munoz, John Vallejos and Manuel Pinon--were shot and killed by Shareef Allman, a disgruntled fellow employee who went on a 4 a.m. shooting rampage that also wounded six others.

In the year since the shootings, Lehigh Cement erected a memorial garden to honor its lost workers. A plaque depicting the faces of the three men is affixed to a limestone boulder pulled from the very quarry where they worked.

The faces are similar to those on plaques for the San Jose Sports Hall of Fame found along the HP Pavilion at San Jose concourse. The Lehigh plaque simply states, "Rest in Peace, Our Brothers."

The garden and boulder were unveiled formally in July with a ceremony for Lehigh staff. Employees took the opportunity to spread wildflower seeds in the garden, according to a Lehigh representative.

The garden is located just beyond the main gate and along the route taken by cement trucks. Most employees will pass the memorial on their way to work. It is not open to the public.

Much of the new landscaping in the garden was merged with original landscaping that had been mostly untouched since Henry Kaiser's days at the facility. The garden features evergreen trees, lavender and oleander.

Three deciduous trees

were planted to change with the seasons, in contrast to the nearby evergreens. The changing seasons, in a way, symbolize that the men will always be with the Lehigh family.

A small wall of stone frames the garden with a carpet of wildflowers nearby. A smaller boulder with a round plaque has a logo honoring the three men with their initials. The logo has been used as a sticker affixed to company hard hats.

Since many employees arrive and work in darkness, a light shines on the boulder and garden after dark.

MATTHEW GROVE

DEFENDANT'S
EXHIBIT
17

5434

Cupertino: One year after the Lehigh Cement shootings

A Lehigh representative also told the Courier that family members and employees occasionally stop by to pay their respects or have quiet moments of reflection. On the anniversary of the shootings, flags will be lowered to half-staff and employees are expected to visit the memorial.

Last year's day of violence began when Allman entered a routine morning meeting and opened fire with a rifle and handgun. After he fled, he wounded a seventh person in an attempted carjacking near Homestead Road and N. Tantau Avenue, in the parking lot of Hewlett-Packard.

Allman was Silicon Valley's most wanted man for 24 hours. The Santa Clara County Sheriff's Office, Sunnyvale Department of Public Safety, FBI, U.S. Marshals Service, Department of Homeland Security and the San Jose, Santa Clara, Campbell, Gilroy and Morgan Hill police departments were all involved in an extensive manhunt through the streets of Sunnyvale and Cupertino.

Allman was gunned down by sheriff's deputies early the following morning near Lorne Way in Sunnyvale's Birdland neighborhood, not far from the Hewlett-Packard campus.

The portable office at the quarry where the shootings took place has since been demolished.

___ (c)2012 The Cupertino Courier (San Jose, Calif.) Visit The Cupertino Courier (San Jose, Calif.) at www.mercurynews.com/cupertino Distributed by MCT Information Services

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Journal Code:** 1CP

**Acc-No:** 20121004-1CP-Cupertino-One-year-after-the-Lehigh-Cement-shootings-1004-20121004

**Subject:** SHOOTINGS (90%); GUNSHOT WOUNDS (89%); LAW ENFORCEMENT (89%); SPECIAL INVESTIGATIVE FORCES (83%); CRIMINAL INVESTIGATIONS (76%); ANNIVERSARIES (73%); CARJACKING (71%); SPORTS & RECREATION FACILITIES & VENUES (69%); PARKING SPACES & FACILITIES (66%); POLICE FORCES (65%); SHERIFFS (62%); US FEDERAL GOVERNMENT (61%); MARSHALS (60%); NATIONAL SECURITY (50%)

**Company:** HEWLETT-PACKARD CO (56%)

**Ticker:** HPQ (NYSE) (56%); NYSE:EXP

**Industry:** NAICS334118 COMPUTER TERMINAL & OTHER COMPUTER PERIPHERAL EQUIPMENT MANUFACTURING (56%); General

**Geographic:** SAN JOSE, CA, USA (91%); SAN FRANCISCO BAY AREA, CA, USA (88%); SILICON VALLEY, CA, USA (58%); CALIFORNIA, USA (91%); UNITED STATES (91%)

MATTHEW GROVE

Cupertino: One year after the Lehigh Cement shootings

**Load-Date:** October 5, 2012

MATTHEW GROVE

## 8 wounded in rival-gang confrontation at Dallas rap competition

Fort Worth Star-Telegram (Texas)

October 9, 2011 Sunday

Copyright 2011 Fort Worth Star-Telegram All Rights Reserved

**Star-Telegram**

Found on DFW■com

**Section:** B

**Length:** 195 words

Body

DALLAS -- Eight people were shot after rival gangs confronted each other during a rap competition in Dallas early Saturday, and at least one person was critically injured, police said.

The shootings started at about 2:30 a.m. at the Rolls Royce club and involved members of the Garland Gang and the Bonton Gang.

Two members of the Bonton Gang pulled guns during the club's Rap Off and began firing, police said.

Eight people were injured, according to a police statement.

Dallas police spokeswoman Melinda Gutierrez said conditions of the victims ranged from fair to critical, but she said she did not have additional information.

No arrests have been made.

Online police reports show that a 22-year-old Addison man was about to take the stage when a man began arguing with him. Reports allege that the second man pulled out a handgun and shot the 22-year-old twice in the leg and once in the buttocks, then began shooting into the crowd.

A 23-year-old man shot in both legs was listed in critical condition at another Dallas-area hospital, but he was able to tell officers that the people involved in the shooting fled in a silver Hyundai Sonata, according to the police reports.

Classification

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** SHOOTINGS (92%); GANGS (91%); WOUNDS & INJURIES (90%); GUNSHOT WOUNDS (90%)

**Geographic:** DALLAS, TX, USA (90%); TEXAS, USA (90%); UNITED STATES (90%)

**Load-Date:** December 14, 2011

MATTHEW GROVE



DEFENDANT'S
EXHIBIT
118

5437

## Charges in deadly Church's shooting

Chicago Sun-Times
December 31, 2011 Saturday

Copyright 2011 Sun-Times Media, LLC All Rights Reserved

**Section:** NEWS; Pg. 6

**Length:** 185 words

**Byline:** TINA SFONDELES. Staff Reporter. , tsfondeles@suntimes.com

| Body |
| --- |

Charges have been filed against a man accused of killing two and wounding five others Tuesday evening at a packed Englewood fast-food restaurant.

Arthur Chaney, 23, of the 6600 block of South Peoria, was charged Friday morning with two counts of first-degree murder and five counts of attempted first-degree murder, police said.

Chaney will appear in bond court on Saturday, according to the Cook County state's attorney's office. Police said detectives are also looking for a getaway driver, who was not in custody as of Friday afternoon.

The shooting at Church's Chicken at 66th and Halsted happened at 6:50 p.m. Tuesday during the dinnertime rush featuring 99-cent specials.

Police said the incident began when Chaney got into an argument with another man outside the restaurant, then followed the second man inside the restaurant and started shooting.

Killed in the attack were 17-year-old Dantril Brown, a student at Prosser Career Academy, and Jawan Ross, 16, a student at Robeson High School.

Five other victims - including a friend of Brown's - survived the mayhem with bullet wounds, authorities say.

| Graphic |
| --- |

Police on the scene of the shooting at a Church's Chicken at 6600 S. Halsted on Tuesday. | Brian Jackson~Sun-Times Brian Jackson

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** HOMICIDE (90%); FAST FOOD (90%); MURDER (90%); WOUNDS & INJURIES (90%); GUNSHOT WOUNDS (90%); RESTAURANTS (90%); SUITS & CLAIMS (89%); SHOOTINGS (78%); STUDENTS & STUDENT LIFE (76%); POLICE,RESTAURANT,SHOOTING,TUESDAY,CHANEY,CHARGES,CHURCH,6600,ACCUSED,B

**Company:** CHURCH'S CHICKEN INC (57%)

MATTHEW GROVE



DEFENDANT'S
EXHIBIT
119
5438

Charges in deadly Church's shooting

**Industry:** NAICS722513 LIMITED-SERVICE RESTAURANTS (57%); SIC5812 EATING PLACES (57%)

**Geographic:** JACKSON, TN, USA (59%); TENNESSEE, USA (59%); UNITED STATES (59%)

**Load-Date:** December 31, 2011

MATTHEW GROVE

## Gunman kills self, 5 others at Texas rink

The Boston Globe

July 25, 2011 Monday

Copyright 2011 Globe Newspaper Company All Rights Reserved

**Section:** NEWS; National; Pg. 2

**Length:** 228 words

**Byline:** Associated Press

| Body |
| --- |

GRAND PRAIRIE, Texas - The owner of a Texas skating rink said yesterday that he pushed children out of harm's way when a parent suddenly opened fire on his estranged wife and her relatives at their son's birthday party.

The Saturday night shootings lasted just moments, said Walt Hedrick, Forum Roller World owner. Six were killed, including the gunman, who shot himself.

"Kids were having fun and all of a sudden: Bang! Bang! Bang!" Hedrick said. "It was out of the clear blue. . . . I didn't know what was going on."

The gunman, whose son was celebrating his 11th birthday, ordered the children to leave the snack area before he began shooting, said Grand Prairie detective John Brimmer.

No children were killed, but four people were wounded in addition to the adults who died, he said.

Police said Tan Do, 35, of Grand Prairie and his wife were having ongoing marriage problems that investigators believe led to the shootings about 7 p.m. Saturday at the skating rink in Grand Prairie.

Some people at nearby businesses said they watched as some adults and children spilled from the rink in horror.

Do's son and his other child are safe and with other relatives, Brimmer said.

Police identified those killed as Do's estranged wife, Trini Do, 29, of Grand Prairie; her sisters Lynn Ta, 16, and Michelle Ta, 28; her brother, Hien Ta, 21; and her sister-in-law, Thuy Nguyen, 25.

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Subject:** SHOOTINGS (92%); SPORTS & RECREATION FACILITIES & VENUES (90%); INVESTIGATIONS (90%); GUNSHOT WOUNDS (90%); MARRIAGE (78%); WOUNDS & INJURIES (68%)

**Geographic:** TEXAS, USA (91%); UNITED STATES (91%)

MATTHEW GROVE



DEFENDANT'S EXHIBIT 120

5440

Gunman kills self, 5 others at Texas rink

**Load-Date:** July 25, 2011

MATTHEW GROVE

5441

## Ohio woman: I tried to hide boy, 11, from gunman

The Associated Press

August 27, 2011 Saturday 11:42 PM GMT

Copyright 2011 Associated Press All Rights Reserved

**Section:** DOMESTIC NEWS

**Length:** 125 words

**Dateline:** COPLEY, Ohio

| Body |
| --- |

An Ohio woman says she tried to hide an 11-year-old boy from a gunman who fatally shot him and six other people before being killed by police.

Melonie Bagley tells the Akron Beacon Journal newspaper and WEWS-TV she didn't know the boy who ran to her home yelling for help Aug. 7 in Copley Township, outside Akron. She says she hid Scott Dieter with three of her children in her basement but gunman Michael Hance forced his way inside.

Bagley says Hance asked where the boy was before finding him and shooting him. She says she led her children up the stairs away from Hance but her 9-year-old son stayed with the young stranger to try to help him.

Also killed in Hance's rampage was Scott's father, Craig Dieter, of Walton, Ky.

Hance was killed soon after.

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newswire

**Subject:** SHOOTINGS (92%); US Ohio Shooting Witness

**Geographic:** AKRON, OH, USA (90%); OHIO, USA (92%); UNITED STATES (92%)

**Load-Date:** August 28, 2011

MATTHEW GROVE



DEFENDANT'S
EXHIBIT
121

5442

**No suspects identified in mass Jacksonville shooting that wounded 11, killed unborn**

Florida Times-Union (Jacksonville)

August 30, 2011 Tuesday

Copyright 2011 Florida Times-Union

Distributed by McClatchy-Tribune Business News

**Section:** STATE AND REGIONAL NEWS

**Length:** 869 words

**Byline:** Dan Scanlan, The Florida Times-Union, Jacksonville

Body

Aug. 30--An abandoned shoe and sandal on Chelsea Street early Monday near J.S. Johnson Park was mute testimony to the frantic flight of dozens who ran from gunfire at a Sunday night 21st birthday party there.

Ten people were wounded and an unborn child died in a hail of bullets in a neighborhood shooting near Riverside just before 9 p.m. The pregnant mother lost her 29-week unborn boy and an 18-month-old girl was in critical condition after the gunfire.

Six of the victims were women and three were men, all unidentified. A male victim remained at Shands Jacksonville hospital Monday.

Police were looking for at least two shooters Monday and did not say if they knew of a motive. No suspects have been identified.

The 21st birthday party for three women didn't have a city permit, according to police who said they are told when those are pulled.

Police have responded to problems at the park in the past. Leaders in the community called Brooklyn said outsiders are holding the parties and one recent gathering included a stripper.

The melee started with the "pow, pow, pow" of one handgun, then more shots came as party-goers fled, said a neighbor who didn't want to give his name for fear of reprisal.

"At least 80 of them came this way," he said, pointing down Chelsea Street. "They weren't much older than 25. ... That was so miserable. I hated that. There were so many. If you shot a gun, it had to hit someone, that's how many were out there."

Officers were preparing to clear out the party after patrolmen noticed all the people and called for backup, said police Chief Tom Hackney. When the 911 calls began after the gunshots, the officers found "hundreds of party-goers fleeing the area," he said.

"There were a whole lot of people who were out at this party last night who saw what happened, who saw these multiple shooters," Hackney said Monday. "... Somebody needs to have a soft spot in their heart for the 18-month-old in this case, for the young lady who lost her unborn child, for the other victims in this case who were out celebrating a birthday party and have been shot."

MATTHEW GROVE



DEFENDANT'S EXHIBIT

122

5443

No suspects identified in mass Jacksonville shooting that wounded 11, killed unborn

Donald Foy, president of the Jacksonville chapter of MAD DADS that speaks out against violence and tries to get communities affected by crime to turn in perpetrators, said people in the city should be outraged. He said he has not seen that happen so far.

"Every citizen in Jacksonville should be standing up and saying, 'We want these people off the streets,' " he said.

He said that happened when former Mayor John Peyton called on the community for help when 8-year-old Dreshawna Davis was killed by random gunfire in a northwest Jacksonville neighborhood.

"That is what should be happening from the mayor on down," Foy said.

Calls to Mayor Alvin Brown's office Monday afternoon were not returned.

Foy said he has talked with people in the neighborhood and said MAD DADS will be there soon if they won't be in the way of the police investigation and if no arrests are made.

"If nothing has happened by Thursday we are going to be over there," he said. He said someone who was in the crowd knows the perpetrators.

"They didn't have masks on," he said.

Hackney said the party at 1112 Jackson St. had been announced ahead of time on social media sites, and investigators were looking there for clues as they appeal for people to call them or First Coast Crime Stoppers with information. He said there have been complaints of unpermitted parties at the city park.

A special events permit, which would be required if the event was advertised on social networks, costs $35 and takes 15 days to process.

Ben Pennymon, a spokesman for the city, said issues such as the provision of electricity and maintenance responsibilities are worked out with the permit holder. The city also works with the Sheriff's Office to determine if security must be provided.

Neighbors said police forced a gathering to shut down there Aug. 21.

Those parties have been held by outsiders who think they have "the same rights as people who live there" with a stripper and alcohol on past Sundays, said Brooklyn Neighborhood Association president Ayesha Covington. She was glad she had prohibited her grandchildren from playing outside.

"That is a park and not a place for adults to have adult parties," Covington said. "My heart goes out to the families and the mother and grandmothers [of victims] because we are left to grieve over the loss of children. It is not their fault that they were put in harms way."

Covington asked City Councilman Warren Jones if she can get a key to lock the park overnight. Jones visited the crime scene Monday and said he's angry that outsiders lured in by social media may have caused this violence.

MATTHEW GROVE

No suspects identified in mass Jacksonville shooting that wounded 11, killed unborn

"Whoever put it [the invitation] out there should be held responsible for what happened," Jones said. "You have 11 people shot, and if you are going to put it out and have that attendance, you should get a permit and have proper security. And it wasn't the first time."

Times-Union writer Dana Treen contributed to this report.

dan.scanlan@jacksonville.com, (904) 359-4549

___ (c)2011 The Florida Times-Union (Jacksonville, Fla.) Visit The Florida Times-Union (Jacksonville, Fla.) at www.jacksonville.com Distributed by MCT Information Services

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Journal Code:** JK

**Acc-No:** 20110830-JK-HLT-No-suspects-identified-in-mass-Jacksonville-shooting-that-wounded-11-kill

**Subject:** SHOOTINGS (92%); GUNSHOT WOUNDS (90%); FIREARMS (90%); WOUNDS & INJURIES (77%); MISCARRIAGES (77%); POLICE FORCES (76%); CITY LIFE (73%); PREGNANCY & CHILDBIRTH (72%)

**Ticker:** NYSE:JNY

**Industry:** General

**Geographic:** JACKSONVILLE, FL, USA (94%); NEW YORK, NY, USA (79%); FLORIDA, USA (94%); NEW YORK, USA (79%); UNITED STATES (94%)

**Load-Date:** August 30, 2011

MATTHEW GROVE

## 2 killed, 10 injured in nightclub shootings

The Associated Press State & Local Wire
September 10, 2011 Saturday 2:38 PM GMT

Copyright 2011 Associated Press All Rights Reserved

**Section:** STATE AND REGIONAL

**Length:** 126 words

**Dateline:** LAUDERDALE LAKES Fla.

Body

No arrests have been made in a Broward County nightclub shooting that left two people dead and 10 others injured.

The Miami Herald reports ( http://bit.ly/oyFuQL) that the shooting took place at a popular Lauderdale Lakes night club early Thursday morning.

The Broward Sheriff's Office identified the victims as 35-year-old Junior Lodge of Lauderdale Lakes and 26-year-old Vishna Beepot of North Lauderdale.

Authorities say the shooting started after an argument, with Beepot allegedly pulling out a gun. A security guard then drew his gun, telling Beepot to put away his firearm. Beepot reportedly refused and both fired.

The guard was not injured, but 10 people in the bar at the time were wounded.

Authorities have not yet released a motive for the shooting.

Classification

**Language:** ENGLISH

**Publication-Type:** Newswire

**Subject:** GUNSHOT WOUNDS (91%); WOUNDS & INJURIES (90%); SHOOTINGS (90%); SHERIFFS (88%); FIREARMS (88%); FL Nightclub Shootings

**Geographic:** FLORIDA, USA (79%); UNITED STATES (79%)

**Load-Date:** September 11, 2011

MATTHEW GROVE



DEFENDANT'S EXHIBIT 123

5446

## 2 dead, 22 wounded in Manatee Co. shooting

The Associated Press State & Local Wire
September 10, 2011 Saturday 10:32 PM GMT

Copyright 2011 Associated Press All Rights Reserved

**Section:** STATE AND REGIONAL

**Length:** 270 words

**Dateline:** PALMETTO Fla.

Body

Two people were shot to death and another 22 were wounded by gunfire Saturday when gunmen opened fire outside of a Palmetto night club, authorities in Manatee County said.

Police said at least two shooters opened fired shortly after midnight at the Club Elite. The two killed were identified as 25-year-old Trayton Goff of Palmetto and 38-year-old Gwenette Matthews of Bradenton.

Another 22 club-goers were hit by gunfire and taken to area hospitals. Six were taken to Bayfront Medical Center in St. Petersburg and 16 others were treated at Manatee Memorial Hospital.

Police have not yet released a motive for the shooting. No arrests have been made.

This appears to be the most people ever wounded in a single Palmetto shooting incident, Palmetto Police Chief Rick Wells told The Bradenton Herald.

"We are following some leads that came in and working on those," Wells said. "We are hoping we can get this thing resolved soon."

Investigators retrieved a surveillance video from the club, where they found shell casings and blood trails.

"I was on the floor trying not to die," said Chip 'Blu Chip' Hunt, according to the Herald-Tribune of Sarasota. Hunt, a promoter who works with the club management, added that he was between one person who was killed and another who was airlifted out.

Palmetto is just south of Tampa Bay and north of Bradenton.

Club Elite was the scene of another shooting in December that left a man dead. Palmetto police arrested a 28-year-old man in that case.

Anyone with information about the crime can call the Palmetto Police Department at (941) 723-4587 or Manatee County Crime Stoppers at (866) 634-8477.

Classification

**Language:** ENGLISH

**Publication-Type:** Newswire

MATTHEW GROVE



DEFENDANT'S EXHIBIT 124

5447

2 dead, 22 wounded in Manatee Co. shooting

**Subject:** SHOOTINGS (95%); GUNSHOT WOUNDS (93%); WOUNDS & INJURIES (91%); INVESTIGATIONS (90%); FIREARMS (90%); POLICE FORCES (89%); ARRESTS (77%); LAW ENFORCEMENT (77%); HEALTH CARE (75%); HOSPITALS (75%); DEATHS (73%); FL Palmetto Shooting; Crime

**Geographic:** SARASOTA, FL, USA (79%); TAMPA, FL, USA (79%); FLORIDA, USA (79%); UNITED STATES (79%); NORTH AMERICA (79%); United States; North America

**Load-Date:** September 11, 2011

MATTHEW GROVE

## Shooting at nightclub leaves 1 dead, 6 injured

The Associated Press State & Local Wire

September 18, 2011 Sunday 2:14 PM GMT

Copyright 2011 Associated Press All Rights Reserved

**Section:** STATE AND REGIONAL

**Length:** 121 words

**Dateline:** MIAMI

Body

One person is dead and six others injured after gunfire erupted at a Miami nightclub.

Miami police say the incident happened Sunday shortly after 3 a.m. at Club Nocturnal.

According to investigators, several people inside the club began arguing and shots were fired. Seven people were struck.

Five people with non-life-threatening injuries were taken to Jackson Memorial Hospital. Another wounded person was taken there by friends.

Police have identified 16-year-old Brandon Marquis McGhee as the young man who was killed.

Detectives are looking to speak with witnesses, many of which many have left the club quickly in panic after hearing gunfire. They are asking anyone with information to contact homicide detectives at 305-603-6350.

Classification

**Language:** ENGLISH

**Publication-Type:** Newswire

**Subject:** GUNSHOT WOUNDS (90%); INVESTIGATIONS (90%); WOUNDS & INJURIES (90%); SHOOTINGS (90%); WITNESSES (88%); HOMICIDE (88%); FL Nightclub Shooting

**Load-Date:** September 19, 2011

MATTHEW GROVE



DEFENDANT'S EXHIBIT 12S

5449

## BRIEF: Spa shooter's wife died of multiple gunshots, report says

The Milwaukee Journal Sentinel (Wisconsin)

October 23, 2012 Tuesday

Copyright 2012 The Milwaukee Journal Sentinel

Distributed by McClatchy-Tribune Business News

**Section:** STATE AND REGIONAL NEWS

**Length:** 195 words

**Byline:** Georgia Pabst, Milwaukee Journal Sentinel

| Body |
| --- |

Oct. 23--Zina Haughton, who had been involved in an ongoing case of domestic violence that ended Sunday when her estranged husband killed her, two others and injured four at a Brookfield spa, died of multiple gunshot wounds, the Waukesha County medical examiner's office said Tuesday.

The medical examiner said autopsies had been completed on those who died during the shooting spree in which Radcliffe Haughton, 45, entered the Azana Salon & Spa across the street from the Brookfield Square shopping center and opened fire.

Haughton later turned the gun on himself and died of a self-inflicted gunshot wound to the head, the medical examiner's report said.

Maelyn M. Lind, 38, who worked at the salon, died of gunshot wounds to the head and chest, according to the report.

Cary L. Robuck, 35, who also worked at the salon, died of a gunshot wound to the neck, the medical examiner said.

Zina Haughton, 42, was a hairdresser at the salon and had obtained a domestic violence injunction against her husband just days before the shooting.

___ (c)2012 the Milwaukee Journal Sentinel Visit the Milwaukee Journal Sentinel at www.jsonline.com Distributed by MCT Information Services

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Journal Code:** MW

**Acc-No:** 20121023-MW-BRF-Spa-shooter-s-wife-died-of-multiple-gunshots-report-says-1023-2012102:

**Subject:** GUNSHOT WOUNDS (93%); SHOOTINGS (92%); WOUNDS & INJURIES (91%); NEWS BRIEFS (90%); CORONERS COURTS & OFFICES (90%); DOMESTIC VIOLENCE (90%); DOMESTIC OFFENSES (90%); AUTOPSIES (90%); HEAD INJURIES (77%); FIREARMS (76%); NECK DISORDERS & INJURIES (72%)

MATTHEW GROVE



DEFENDANT'S
EXHIBIT
12C
5450

BRIEF: Spa shooter's wife died of multiple gunshots, report says

**Industry:** General

**Geographic:** WISCONSIN, USA (91%); UNITED STATES (91%)

**Load-Date:** October 24, 2012

MATTHEW GROVE

## Jury finds Travis Steed guilty of second-degree murder in shooting at Karma Lounge

The Jackson Sun (Jackson, Tennessee)

August 23, 2013 Friday

Copyright 2013 The Jackson Sun All Rights Reserved

**Section:** LOCAL NEWS

**Length:** 95 words

**Byline:** By, Nichole Manna

| Body |
| --- |

nmanna@jacksonsun.com

A jury has found Travis Steed guilty of charges including second-degree murder in a February 2012 shooting at the Karma Lounge that killed LeCarlos Todd and wounded 19 others.

Jurors voted that Steed was not guilty of first-degree murder, but found him guilty of second-degree murder, felony murder, reckless endangerment with use of a deadly weapon, unlawful possession of a firearm, and attempted second-degree murder.

Sentencing will be held at a later date.

Read more about the verdict in Saturday's edition of The Jackson Sun.

-- Nichole Manna, 425-9782

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

**Journal Code:** jkt

**Subject:** MURDER (94%); VERDICTS (91%); GUNSHOT WOUNDS (90%); CRIMINAL CONVICTIONS (90%); JURY TRIALS (90%); ILLEGAL WEAPONS (88%); FELONIES (88%); SENTENCING (86%); CRIMINAL OFFENSES (86%)

**Load-Date:** December 25, 2013

MATTHEW GROVE



DEFENDANT'S EXHIBIT
127

5452

## Death at a funeral home: Two shot dead and 12 more gunned down in 'horrific' drive-by gang shooting

MailOnline

March 31, 2012 Saturday 10:21 PM GMT

Copyright 2012 Associated Newspapers Ltd. All Rights Reserved



**Length:** 345 words

**Byline:** DAILY MAIL REPORTER

Body

A drive-by shooting left two dead and 12 injured when gunmen opened fire on mourners outside of a Miami funeral home.

Miami-Dade Police say it happened Friday as services were taking place at the Funeraria Latina Emanuel, and was sparked by a gang tiff.

A 43-year-old man died at the scene after being shot in the chest, and a 27-year-old man died from his wounds at the hospital.

Scroll down for video

The injured include a five-year-old girl who was shot in the leg. Authorities said Saturday she is in stable condition.

The gunmen, however, are still on the loose.

Someta Etienne, the girl's mother, was livid over the shooting. 'You're not only hurting the person, you're hurting so much people, it's crazy.

'My daughter only five, and I wasn't going to bring her with me but I did,' she told wsvn.com.

Funeral home photographer Jaques Leonet told the Associated Press that services for 21-year-old Marvin Andre were just finishing when a car drove by and opened fire onto a crowd of people outside.

People screamed and fled for cover. Several were left bleeding on the ground. Mr Leonet said the scene was 'like a war zone.'

It was originally reported that Andre died in a shooting.

However, he was actually killed on March 16 after jumping four stories from the Aventura Mall parking garage.

The Miami Herald reported that Andre was running away from Bloomingdales loss-prevention employees.

MATTHEW GROVE



DEFENDANT'S
EXHIBIT
128
5453

Death at a funeral home: Two shot dead and 12 more gunned down in 'horrific' drive-by gang shooting

Though he landed on his feet, Andre then hit his head, Aventura Police Major Skip Washa told the paper.

The altercation at the funeral home began after one mourner reached out to touch Andre in his coffin, following the service.

Apparently, a group of gang members didn't like the way they were treating Andre's body.

Though Andre himself was not in a gang, several southern Florida gangs had come to pay their respects.

The argument then spilled on the street.

The Herald reported that one gang member ran to his car and got a hand gun as well as a riffle, and began opening fire.

The names of the two deceased adults were not immediately released.

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Web Publication

**Journal Code:** WEBDM

**Subject:** SHOOTINGS (97%); DEATHS & OBITUARIES (90%); GANGS (90%); GUNSHOT WOUNDS (90%); DEATHS (89%); WOUNDS & INJURIES (78%); PHOTOGRAPHY SERVICES (75%); WAR & CONFLICT (73%); PARKING SPACES & FACILITIES (66%)

**Geographic:** MIAMI, FL, USA (92%); FLORIDA, USA (92%); UNITED STATES (92%)

**Load-Date:** April 16, 2012

MATTHEW GROVE

### Shooting victim discusses gunman's Tuscaloosa spree

Huntsville Times (Alabama)

July 20, 2012 Friday, 02 EDITION

Copyright 2012 The Huntsville Times Co., Inc. All Rights Reserved

**Length:** 669 words

**Byline:** Jay Reeves, Press-Register

Body

Shooting victim discusses gunman's Tuscaloosa spree

By Jay Reeves

Associated Press

TUSCALOOSA - The first person wounded in a shooting rampage in Alabama said Thursday that the gunman asked where to find a black man then opened fire in what the victim believes is a case of mistaken identity.

Bruce Bankhead was shot once in the spree that wounded 17 more people at a nearby bar early Tuesday morning. Bankhead says the gunman came to his house looking for a black man, used a racial slur and then opened fire when Bankhead indicated he didn't know who he was talking about.

"I said 'Who?' That's when I saw him pull the gun out and he started shooting," Bankhead said in a phone interview with The Associated Press.

Nathan Van Wilkins has been charged with 18 counts of attempted murder and is also accused of setting several fires during the rampage. Police haven't said what his motive may have been. He has asked to be represented by the public defender's office, which declined comment Thursday.

A bullet tore through the side of Bankhead's torso, causing internal damage. He remained hospitalized after a surgery earlier in the week and will have another surgery.

Bankhead said he has a black roommate, but that none of the three men who live at the house know Wilkins or why he'd be mad at any of them. Another black man wounded at the bar has the same nickname as Bankhead's roommate.

"This was just a random wacko, a nut job racist, who went to the wrong house," Bankhead said.

Accounts match

Bankhead's account of the shooting is roughly the same as one given by the third roommate a day earlier and is consistent with the sparse narrative contained in court documents prepared by investigators.

Bankhead said he didn't know the man who came to the door. After the shooting began, he ran back through the house and jumped out a window that faces onto his backyard. The

MATTHEW GROVE



5455

Shooting victim discusses gunman's Tuscaloosa spree

man fired a barrage of bullets at the front of the house, then followed Bankhead to the back and opened fire again. There were more than a dozen bullet holes in the house.

He hoped to lead the gunman outside to keep him from harming a roommate who was in another room. The other man was not wounded.

Once in the backyard, Bankhead said: "I lay down on the ground and played like I was dead."

Racist carvings

After the shooting, the men who live at the house noticed someone had carved "KKK" into the hood of two of their cars and the metal box that covers the electrical panel on the side of the house.

Police have said they haven't been able to verify a racial motive for the shooting. The court documents that describe the shooting at the house don't mention the slur or the "KKK" carvings.

Bankhead's black roommate, Andrew Clements, had been at the Copper Top bar before the shootings there. He said he knows the brother of Wilkins' ex-wife and that he's seen the two men together. They appear to get along.

Still, Clements said he isn't acquainted with Wilkins and that mistaken identity is his only guess as to why the gunman came to their house.

"That's the only logical thing I can think of. I don't even know the guy," he said.

The shootings early Tuesday rattled the town that's home to the University of Alabama. Police say the 44-year-old Wilkins stood outside the crowded downtown bar and opened fire with an assault rifle, sending patrons running or crawling for cover in a chaotic and bloody scene. Bullets ricocheted and glass shards and brick chunks fell around the nightclub.

On Thursday, hospital officials said two others hurt in the shooting remained hospitalized in fair and serious condition, respectively.

While the motive for the shootings wasn't clear, Wilkins had a history of several violent outbursts and legal scrapes dating back to the 1980s. Wilkins had been fired from his job after a fistfight with a co-worker at Capstone Oilfield Services in March, said Brookwood Assistant Police Chief Jimmy Sellers.

He'd also filed for bankruptcy last year and was divorced in 2005 after his wife accused him of beating and threatening her.

| Classification |
| --- |

**Language:** ENGLISH

**Publication-Type:** Newspaper

MATTHEW GROVE

Shooting victim discusses gunman's Tuscaloosa spree

**Journal Code:** hut

**Subject:** SHOOTINGS (94%); GUNSHOT WOUNDS (91%); RACISM & XENOPHOBIA (89%); RACE & RACISM (89%); MURDER (79%); INVESTIGATIONS (79%); ARSON (77%); INTERVIEWS (69%); CRIMINAL OFFENSES (68%); PUBLIC DEFENDERS (52%)

**Geographic:** TUSCALOOSA, AL, USA (94%); ALABAMA, USA (94%); UNITED STATES (94%)

**Load-Date:** July 20, 2012

MATTHEW GROVE

30

Table 1. Rates of Fire in Mass Shootings (over 6 casualties), 1994-2013

| Date of Incident | Shots Fired[a] | Time of Firing (minutes) | Shots per minute | Seconds per Shot |
|---|---|---|---|---|
| 6-20-94 | >50 | c. 5 | >10 | <6.0 |
| 2-28-97 | 1,101 | 44 | 25 | 2.4 |
| 4-20-99 | 188 | 49 | 3.8 | 15.6 |
| 9-15-99 | >100 | 10 | >10.0 | >6.0 |
| 11-2-99 | 10 | <30 | <0.3 | >180.0 |
| 5-24-00 | c.5 | <90 | >0.06 | <1080.0 |
| 9-22-00 | 9+ | <10 | >0.9 | <66.7 |
| 12-26-00 | 37 | 5-8 (6.5) | 5.7 | 10.5 |
| 2-5-01 | 25-30 (27.5) | 8-15 (11.5) | 2.4 | 25.1 |
| 3-5-01 | c. 24 | 6 | c. 4.0 | c. 15.0 |
| 3-12-05 | 22 | <1 | >22/0 | <2.7 |
| 3-21-05 | 45 | 9 | 5.0 | 12.0 |
| 3-25-06 | 8+ | c. 5 | >1.6 | <37.5 |
| 10-2-06 | 17-18 (17.5) | c. 2 | c. 8.75 | c. 6.9 |
| 4-16-07 | c. 174 | 156 | c. 1.11 | c. 53.8 |
| 10-7-07 | 30 | c. 1 | c. 30.0 | c. 2.0 |
| 12-5-07 | >30 | c. 6 | > 5.0 | <12.0 |
| 2-14-08 | 56 | 5 | 11.1 | 5.4 |
| 8-3-10 | 19 | 3 | 6.3 | 9.5 |
| 9-6-11 | 60+ | 1.42 | 42.3+ | 1.4 |
| 12-14-12 | 154+ | 4 | 38.5+ | 1.6 |

Note:

a.  Where a range was provided in news media accounts, the midpoint of the range (shown in parentheses) was used in rate-of-fire computations.

Source: Appendix synopses of mass shootings.



DEFENDANT'S EXHIBIT
30
5458

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Missouri | 1 | 1999 | 6.6 | 776.8 | 3.1 | 342 | 477 | 11.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Missouri | 1 | 2000 | 6.2 | 745 | 3.5 | 293 | 494 | 9.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Missouri | 1 | 2001 | 6.6 | 763.4 | 4.7 | 370 | 506 | 9.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Missouri | 1 | 2002 | 5.8 | 753.1 | 5.5 | 281 | 509 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Missouri | 1 | 2003 | 5 | 717.1 | 5.6 | 373 | 509 | 10.7 | 0 | 0 | 1 | 0 | 0 | 0.33 |
| Missouri | 1 | 2004 | 6.2 | 703.3 | 5.6 | 351 | 509 | 12.2 | 0 | 0 | 1 | 0 | 0 | 1 |
| Missouri | 1 | 2005 | 6.9 | 738.3 | 5.1 | 289 | 510 | 11.6 | 0 | 0 | 1 | 0 | 0 | 1 |
| Missouri | 1 | 2006 | 6.3 | 764.1 | 4.8 | 469 | 514 | 11.4 | 0 | 0 | 1 | 0 | 0 | 1 |
| Missouri | 1 | 2007 | 6.5 | 739.1 | 4.6 | 807 | 529 | 12.8 | 0.33 | 0.33 | 1 | 0 | 0 | 1 |
| Missouri | 1 | 2008 | 7.7 | 774.5 | 5.9 | 430 | 529 | 13.3 | 1 | 1 | 2 | 0 | 0 | 1 |
| Missouri | 1 | 2009 | 6.4 | 731.3 | 9.4 | 413 | 529 | 15.5 | 1 | 1 | 2 | 0 | 0 | 1 |
| Missouri | 1 | 2010 | 7 | 735.4 | 9.3 | 291 | 538 | 15 | 1 | 1 | 2 | 0 | 0 | 1 |
| Missouri | 1 | 2011 | 6.1 | 746.8 | 8.4 | 245 | 512 | 15.4 | 1 | 1 | 2 | 0 | 0 | 0 |
| Missouri | 1 | 2012 | 6.5 | 705.2 | 6.9 | 242 |  | 15.2 | 1 | 1 | 2 | 0 | 0 | 0 |
| Alabama | 2 | 1999 | 7.9 | 884.4 | 4.3 | 259 | 549 | 15.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2000 | 7.4 | 906.9 | 4.6 | 359 | 549 | 13.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2001 | 8.5 | 910.4 | 5.3 | 271 | 558 | 15.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2002 | 6.8 | 949 | 5.9 | 254 | 584 | 14.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2003 | 6.6 | 960.8 | 5.8 | 368 | 591 | 15 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2004 | 5.6 | 986 | 5.3 | 253 | 595 | 16.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2005 | 8.2 | 953.8 | 5 | 471 | 612 | 16.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2006 | 8.3 | 969.1 | 3.5 | 224 | 615 | 14.3 | 0.58 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2007 | 8.9 | 979.5 | 4.9 | 364 | 634 | 14.5 | 1 | 0 | 1 | 0 | 0 | 0 |
| Alabama | 2 | 2008 | 7.6 | 1081.3 | 5 | 324 | 641 | 14.3 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alabama | 2 | 2009 | 6.9 | 1037.2 | 9.8 | 286 | 650 | 16.6 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alabama | 2 | 2010 | 5.7 | 879.4 | 9.3 | 252 | 835 | 17.2 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alabama | 2 | 2011 | 6.2 | 1064.2 | 8.7 | 241 | 650 | 15.4 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alabama | 2 | 2012 | 7.1 | 984.7 | 7.3 | 228 |  | 16.2 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alaska | 3 | 1999 | 8.6 | 611.8 | 6.2 | 337 | 300 | 7.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2000 | 4.3 | 621.9 | 6.6 | 318 | 341 | 7.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2001 | 6.1 | 605.9 | 6.3 | 281 | 357 | 8.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2002 | 5.1 | 607 | 7.7 | 262 | 374 | 8.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2003 | 6 | 594.2 | 8 | 375 | 386 | 9.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2004 | 5.6 | 575.6 | 3.9 | 293 | 398 | 9.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2005 | 4.8 | 622.5 | 3.6 | 478 | 398 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2006 | 5.4 | 617.3 | 6.5 | 341 | 401 | 8.9 | 0.29 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2007 | 6.4 | 538.7 | 5.2 | 567 | 414 | 7.6 | 1 | 0 | 1 | 0 | 0 | 0 |
| Alaska | 3 | 2008 | 4.1 | 472.1 | 6.4 | 346 | 430 | 8.2 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alaska | 3 | 2009 | 3.1 | 515 | 7.7 | 234 | 447 | 11.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alaska | 3 | 2010 | 4.4 | 437.2 | 8 | 290 | 462 | 12.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alaska | 3 | 2011 | 4.1 | 394 | 7.6 | 178 | 400 | 11.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| Alaska | 3 | 2012 | 4.1 | 403.3 | 7 | 176 |  | 10 | 1 | 0 | 2 | 0 | 0 | 0 |
| Arizona | 4 | 1999 | 8 | 1034.4 | 4.5 | 303 | 492 | 12.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arizona | 4 | 2000 | 7 | 1011.6 | 3.9 | 231 | 495 | 11.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arizona | 4 | 2001 | 7.5 | 1032.9 | 4.7 | 314 | 509 | 14.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arizona | 4 | 2002 | 7.1 | 1082.9 | 6.2 | 308 | 513 | 13.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arizona | 4 | 2003 | 7.9 | 1050.3 | 5.6 | 328 | 515 | 13.5 | 0 | 0 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 52

UCR all homicides

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|-------|----------|------|-----------|-----------|----------|--------|-------|------------|-----|--------|-------|-------|-------|-----|
| Arizona | 4 | 2004 | 7.2 | 990.4 | 5.9 | 249 | 521 | 14.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arizona | 4 | 2005 | 7.5 | 948.4 | 5.2 | 397 | 525 | 15.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arizona | 4 | 2006 | 7.5 | 925.3 | 4.1 | 354 | 534 | 14.4 | 0.69 | 0 | 1 | 0 | 0 | 0 |
| Arizona | 4 | 2007 | 7.4 | 912.2 | 3.7 | 290 | 554 | 14.3 | 1 | 0 | 1 | 0 | 0 | 0 |
| Arizona | 4 | 2008 | 6.3 | 868.9 | 6 | 339 | 567 | 18 | 1 | 0 | 2 | 0 | 0 | 0 |
| Arizona | 4 | 2009 | 5.4 | 809.8 | 9.8 | 291 | 580 | 21.2 | 1 | 0 | 2 | 0 | 0 | 0 |
| Arizona | 4 | 2010 | 6.4 | 794.3 | 10.4 | 241 | 596 | 18.8 | 1 | 0 | 2 | 0 | 0 | 0 |
| Arizona | 4 | 2011 | 6.1 | 845.7 | 9.4 | 197 | 589 | 17.2 | 1 | 0 | 2 | 0 | 0 | 0 |
| Arizona | 4 | 2012 | 5.5 | 807.8 | 8.3 | 199 | | 19 | 1 | 0 | 2 | 0 | 0 | 0 |
| Arkansas | 5 | 1999 | 5.6 | 850.3 | 4.4 | 231 | 443 | 14.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2000 | 6.3 | 802.1 | 4.4 | 321 | 447 | 16.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2001 | 5.5 | 824.5 | 5.1 | 381 | 458 | 17.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2002 | 5.2 | 857.1 | 5.4 | 343 | 476 | 19.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2003 | 6.4 | 913.6 | 6.2 | 286 | 479 | 17.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2004 | 6.4 | 1093.5 | 5.5 | 352 | 479 | 15.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2005 | 6.7 | 1084.6 | 5.6 | 276 | 485 | 13.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2006 | 7.3 | 1139.9 | 5.3 | 357 | 495 | 17.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2007 | 6.7 | 1131.4 | 4.3 | 340 | 502 | 13.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Arkansas | 5 | 2008 | 5.7 | 1180 | 5.4 | 286 | 511 | 15.3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Arkansas | 5 | 2009 | 6.2 | 1203.1 | 7.5 | 498 | 522 | 18.9 | 0 | 0 | 2 | 0 | 0 | 0 |
| Arkansas | 5 | 2010 | 4.7 | 1114.9 | 7.9 | 800 | 551 | 15.3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Arkansas | 5 | 2011 | 5.4 | 1157.6 | 7.9 | 197 | 544 | 18.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Arkansas | 5 | 2012 | 5.9 | 1081.3 | 7.3 | 198 | | 20.1 | 0 | 0 | 2 | 0 | 0 | 0 |
| California | 6 | 1999 | 6 | 675.3 | 5.3 | 415 | 438 | 14 | 0 | 0 | 1 | 0 | 0 | 0 |
| California | 6 | 2000 | 6.1 | 656.3 | 4.9 | 406 | 452 | 12.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| California | 6 | 2001 | 6.4 | 672.4 | 5.3 | 299 | 453 | 12.6 | 0 | 0 | 1 | 0 | 1 | 0 |
| California | 6 | 2002 | 6.8 | 679 | 6.7 | 259 | 455 | 13.1 | 0 | 0 | 1 | 0 | 1 | 0 |
| California | 6 | 2003 | 6.8 | 682.8 | 6.7 | 404 | 458 | 13.1 | 0 | 0 | 1 | 0 | 1 | 0 |
| California | 6 | 2004 | 6.7 | 685.1 | 6.3 | 279 | 458 | 13.2 | 0 | 0 | 1 | 0 | 1 | 0 |
| California | 6 | 2005 | 6.9 | 693.3 | 5.4 | 255 | 466 | 13.2 | 0 | 0 | 1 | 0 | 1 | 0 |
| California | 6 | 2006 | 6.8 | 676 | 4.9 | 363 | 467 | 12.2 | 0 | 0 | 1 | 0 | 1 | 0 |
| California | 6 | 2007 | 6.2 | 648.4 | 6.2 | 247 | 471 | 12.7 | 0 | 0 | 1 | 0 | 1 | 0 |
| California | 6 | 2008 | 5.8 | 647.1 | 7.2 | 473 | 474 | 14.6 | 0 | 0 | 2 | 0 | 1 | 0 |
| California | 6 | 2009 | 5.3 | 622.6 | 11.3 | 227 | 475 | 15.3 | 0 | 0 | 2 | 0 | 1 | 0 |
| California | 6 | 2010 | 4.9 | 614.3 | 12.4 | 365 | 481 | 16.3 | 0 | 0 | 2 | 0 | 1 | 0 |
| California | 6 | 2011 | 4.8 | 610.5 | 11.8 | 240 | 394 | 16.9 | 0 | 0 | 2 | 0 | 1 | 0 |
| California | 6 | 2012 | 5 | 646.1 | 10.5 | 236 | | 15.9 | 0 | 0 | 2 | 0 | 1 | 0 |
| Colorado | 7 | 1999 | 4.6 | 665.2 | 3 | 315 | 383 | 8.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Colorado | 7 | 2000 | 3.1 | 630.8 | 2.7 | 287 | 391 | 9.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Colorado | 7 | 2001 | 3.6 | 645.9 | 3.7 | 252 | 403 | 8.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Colorado | 7 | 2002 | 4 | 702.9 | 5.7 | 325 | 415 | 9.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Colorado | 7 | 2003 | 3.9 | 711.3 | 6 | 323 | 430 | 9.7 | 0 | 0 | 1 | 0 | 0 | 0.58 |
| Colorado | 7 | 2004 | 4.4 | 717.3 | 5.1 | 271 | 438 | 10 | 0 | 0 | 1 | 0 | 0 | 1 |
| Colorado | 7 | 2005 | 3.7 | 744.8 | 4.6 | 267 | 449 | 11.4 | 0 | 0 | 1 | 0 | 0 | 1 |
| Colorado | 7 | 2006 | 3.3 | 682.1 | 4.3 | 357 | 450 | 9.7 | 0 | 0 | 1 | 0 | 0 | 1 |
| Colorado | 7 | 2007 | 3.1 | 591.4 | 3.8 | 281 | 457 | 9.8 | 0 | 0 | 1 | 0 | 0 | 1 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 53

UCR all homicides

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|-------|----------|------|-----------|-----------|----------|--------|-------|------------|-----|--------|-------|-------|-------|-----|
| Colorado | 7 | 2008 | 3.2 | 572 | 4.8 | 469 | 465 | 11 | 0 | 0 | 2 | 0 | 0 | 1 |
| Colorado | 7 | 2009 | 3.5 | 530.4 | 8.1 | 316 | 467 | 12.3 | 0 | 0 | 2 | 0 | 0 | 1 |
| Colorado | 7 | 2010 | 2.4 | 520 | 9 | 477 | 469 | 12.3 | 0 | 0 | 2 | 0 | 0 | 1 |
| Colorado | 7 | 2011 | 3 | 502.8 | 8.6 | 222 | 427 | 13.2 | 0 | 0 | 2 | 0 | 0 | 1 |
| Colorado | 7 | 2012 | 3.1 | 504.2 | 8 | 223 | | 11.9 | 0 | 0 | 2 | 0 | 0 | 1 |
| Connecticut | 8 | 1999 | 3.3 | 588 | 2.7 | 336 | 372 | 7.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2000 | 2.9 | 512 | 2.3 | 233 | 373 | 7.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2001 | 3.1 | 501 | 3.3 | 300 | 377 | 7.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2002 | 2.3 | 493.8 | 4.3 | 301 | 382 | 8.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2003 | 3 | 448.1 | 5.5 | 227 | 387 | 8.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2004 | 2.6 | 444.4 | 5.3 | 315 | 389 | 10.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2005 | 2.9 | 437.1 | 4.8 | 299 | 392 | 9.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2006 | 3.1 | 419.3 | 4.4 | 351 | 397 | 8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2007 | 3 | 432.9 | 4.5 | 241 | 398 | 8.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Connecticut | 8 | 2008 | 3.5 | 428.7 | 5.6 | 412 | 405 | 8.1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Connecticut | 8 | 2009 | 3 | 428.4 | 8.2 | 357 | 407 | 8.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Connecticut | 8 | 2010 | 3.6 | 424.5 | 9.3 | 305 | 410 | 8.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Connecticut | 8 | 2011 | 3.6 | 431.3 | 8.9 | 233 | 350 | 10.1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Connecticut | 8 | 2012 | 4.1 | 409.7 | 8.4 | 236 | | 10.3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Delaware | 9 | 1999 | 3.2 | 695.6 | 3.3 | 347 | 438 | 10.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2000 | 3.2 | 665.6 | 4 | 288 | 447 | 8.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2001 | 2.9 | 646.1 | 3.5 | 239 | 453 | 6.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2002 | 3.2 | 663.3 | 4.2 | 225 | 463 | 9.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2003 | 2.9 | 729.8 | 4.4 | 325 | 467 | 7.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2004 | 2 | 648.3 | 5.3 | 367 | 482 | 9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2005 | 4.4 | 688.9 | 5 | 344 | 488 | 9.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2006 | 4.9 | 725.2 | 3.5 | 287 | 488 | 9.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2007 | 4.3 | 733.3 | 4.2 | 350 | 493 | 9.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Delaware | 9 | 2008 | 6.5 | 774.3 | 4.9 | 280 | 501 | 9.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Delaware | 9 | 2009 | 4.6 | 783.2 | 7.9 | 352 | 504 | 12.3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Delaware | 9 | 2010 | 5.3 | 836.9 | 8 | 349 | 513 | 12.2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Delaware | 9 | 2011 | 5.3 | 838.8 | 7.4 | 251 | 440 | 13.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Delaware | 9 | 2012 | 6.2 | 803.7 | 7.1 | 251 | | 13.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| District of Columbia | 10 | 1999 | 46.4 | 976.3 | 6.5 | 287 | 971 | 14.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2000 | 41.8 | 829.5 | 5.8 | 373 | 1314 | 15.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2001 | 40.6 | 876.3 | 6.5 | 829 | | 18.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2002 | 46.2 | 905.6 | 6.4 | 396 | | 17 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2003 | 44.2 | 829.1 | 7 | 390 | | 16.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2004 | 35.8 | 712.9 | 4.8 | 288 | | 17 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2005 | 35.4 | 649.7 | 4.5 | 267 | | 21.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2006 | 29.1 | 659.5 | 5.7 | 406 | | 18.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2007 | 30.8 | 667.4 | 3.4 | 283 | | 18 | 0 | 0 | 1 | 0 | 0 | 0 |
| District of Columbia | 10 | 2008 | 31.4 | 640 | 6.6 | 258 | | 16.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| District of Columbia | 10 | 2009 | 24 | 616.4 | 9.7 | 378 | | 17.9 | 0 | 0 | 2 | 0 | 0 | 0 |
| District of Columbia | 10 | 2010 | 21.9 | 703.1 | 10 | 248 | | 19.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| District of Columbia | 10 | 2011 | 17.4 | 622 | 10.1 | 698 | | 19.9 | 0 | 0 | 2 | 0 | 0 | 0 |

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District of Columbia | 10 | 2012 | 13.9 | 556.5 | 8.9 | 682 | | 18.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Florida | 11 | 1999 | 5.7 | 1200.3 | 4 | 476 | 437 | 12.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2000 | 5.6 | 1081.8 | 3.6 | 223 | 450 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2001 | 5.3 | 1073.7 | 4.8 | 367 | 456 | 12.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2002 | 5.5 | 1060.5 | 5.5 | 317 | 462 | 12.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2003 | 5.4 | 1002.7 | 5.1 | 287 | 483 | 12.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2004 | 5.4 | 956.1 | 4 | 256 | 488 | 11.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2005 | 5 | 926.3 | 4.2 | 347 | 499 | 11.1 | 0.25 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2006 | 6.2 | 944.6 | 3.3 | 311 | 509 | 11.5 | 1 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2007 | 6.6 | 996.3 | 5.5 | 290 | 535 | 12.5 | 1 | 0 | 1 | 0 | 0 | 0 |
| Florida | 11 | 2008 | 6.4 | 1028.3 | 6.3 | 268 | 550 | 13.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Florida | 11 | 2009 | 5.5 | 981.1 | 10.4 | 357 | 557 | 14.6 | 1 | 0 | 2 | 0 | 0 | 0 |
| Florida | 11 | 2010 | 5.2 | 899.5 | 11.3 | 279 | 559 | 16 | 1 | 0 | 2 | 0 | 0 | 0 |
| Florida | 11 | 2011 | 5.2 | 891.8 | 10.3 | 246 | 538 | 14.9 | 1 | 0 | 2 | 0 | 0 | 0 |
| Florida | 11 | 2012 | 5.2 | 794.9 | 8.6 | 245 | | 15.3 | 1 | 0 | 2 | 0 | 0 | 0 |
| Georgia | 12 | 1999 | 7.5 | 917.2 | 3.8 | 471 | 526 | 12.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2000 | 8 | 836.6 | 3.7 | 326 | 532 | 12.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2001 | 7.1 | 856.4 | 4 | 497 | 533 | 12.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2002 | 7.1 | 863.7 | 5.1 | 339 | 539 | 11.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2003 | 7.6 | 909.2 | 4.7 | 239 | 540 | 11.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2004 | 6.9 | 940 | 7.5 | 304 | 542 | 13 | 0 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2005 | 6.2 | 931 | 6.5 | 305 | 550 | 14.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2006 | 6.4 | 909 | 4.7 | 226 | 552 | 12.6 | 0.5 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2007 | 7.5 | 950.2 | 4.1 | 345 | 558 | 13.6 | 1 | 0 | 1 | 0 | 0 | 0 |
| Georgia | 12 | 2008 | 6.6 | 1038.9 | 6.3 | 292 | 560 | 15.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| Georgia | 12 | 2009 | 5.8 | 1000.7 | 9.8 | 311 | 563 | 18.4 | 1 | 0 | 2 | 0 | 0 | 0 |
| Georgia | 12 | 2010 | 5.8 | 998.4 | 10.2 | 263 | 574 | 18.8 | 1 | 0 | 2 | 0 | 0 | 0 |
| Georgia | 12 | 2011 | 5.6 | 978.5 | 9.9 | 278 | 547 | 18.4 | 1 | 0 | 2 | 0 | 0 | 0 |
| Georgia | 12 | 2012 | 5.9 | 874.9 | 9 | 277 | | 18.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Hawaii | 13 | 1999 | 3.7 | 795 | 5 | 410 | 288 | 10.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2000 | 2.9 | 880.3 | 4.3 | 358 | 298 | 8.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2001 | 2.6 | 911.6 | 4.6 | 301 | 302 | 11.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2002 | 1.9 | 1021.9 | 4.2 | 342 | 308 | 11.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2003 | 1.7 | 907.2 | 4.3 | 293 | 317 | 9.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2004 | 2.6 | 857.4 | 7.4 | 235 | 320 | 8.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2005 | 1.9 | 767.9 | 6.8 | 223 | 325 | 8.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2006 | 1.6 | 677.5 | 2.5 | 322 | 329 | 9.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2007 | 1.7 | 708.8 | 5.4 | 407 | 332 | 7.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hawaii | 13 | 2008 | 1.9 | 728.1 | 4.1 | 346 | 338 | 9.9 | 0 | 0 | 2 | 0 | 0 | 0 |
| Hawaii | 13 | 2009 | 1.7 | 708.6 | 6.9 | 289 | 338 | 12.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| Hawaii | 13 | 2010 | 1.8 | 636.8 | 6.8 | 344 | 340 | 12.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Hawaii | 13 | 2011 | 1.5 | 592.5 | 6.5 | 215 | 283 | 12.1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Hawaii | 13 | 2012 | 2.1 | 573.1 | 5.8 | 211 | | 13.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| Idaho | 14 | 1999 | 2 | 610.3 | 4.9 | 282 | 385 | 14.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Idaho | 14 | 2000 | 1.2 | 566.5 | 4.9 | 371 | 427 | 12.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Idaho | 14 | 2001 | 2.3 | 568.3 | 5 | 352 | 430 | 11.5 | 0 | 0 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 55

UCR all homicides

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Idaho | 14 | 2002 | 2.7 | 554.8 | 5.8 | 289 | 451 | 11.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Idaho | 14 | 2003 | 1.8 | 570.2 | 5.4 | 384 | 454 | 10.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Idaho | 14 | 2004 | 2.2 | 547.3 | 5 | 862 | 461 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Idaho | 14 | 2005 | 2.4 | 564.4 | 4.7 | 425 | 471 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Idaho | 14 | 2006 | 2.5 | 513.2 | 3 | 369 | 472 | 9.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Idaho | 14 | 2007 | 3.3 | 465.3 | 3.9 | 285 | 474 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Idaho | 14 | 2008 | 1.5 | 439.8 | 4.8 | 267 | 476 | 12.2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Idaho | 14 | 2009 | 1.4 | 424.2 | 7.5 | 402 | 480 | 13.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Idaho | 14 | 2010 | 1.3 | 414.8 | 8.7 | 286 | 483 | 13.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| Idaho | 14 | 2011 | 2.2 | 436.6 | 8.3 | 175 | 486 | 15.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Idaho | 14 | 2012 | 1.8 | 450.3 | 7.1 | 174 | | 14.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Illinois | 15 | 1999 | 7.7 | 712.3 | 4.5 | 258 | 338 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Illinois | 15 | 2000 | 7.2 | 659.6 | 4.4 | 371 | 342 | 10.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Illinois | 15 | 2001 | 7.9 | 631.6 | 5.4 | 247 | 348 | 10.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Illinois | 15 | 2002 | 7.5 | 643.8 | 6.5 | 517 | 349 | 12.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Illinois | 15 | 2003 | 7.1 | 618.7 | 6.7 | 227 | 350 | 12.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Illinois | 15 | 2004 | 6.1 | 597.3 | 5.7 | 369 | 351 | 12.3 | 0 | 0 | 1 | 1 | 0 | 0 |
| Illinois | 15 | 2005 | 6 | 606.9 | 5.4 | 315 | 351 | 11.5 | 0 | 0 | 1 | 1 | 0 | 0 |
| Illinois | 15 | 2006 | 6.1 | 602.1 | 5 | 281 | 355 | 10.6 | 0 | 0 | 1 | 1 | 0 | 0 |
| Illinois | 15 | 2007 | 5.9 | 587.6 | 5.5 | 259 | 371 | 10 | 0 | 0 | 1 | 1 | 0 | 0 |
| Illinois | 15 | 2008 | 6.1 | 612.1 | 6.4 | 345 | 377 | 12.3 | 0 | 0 | 2 | 1 | 0 | 0 |
| Illinois | 15 | 2009 | 6 | 603 | 10 | 336 | 388 | 13.2 | 0 | 0 | 2 | 1 | 0 | 0 |
| Illinois | 15 | 2010 | 5.5 | 587.6 | 10.4 | 298 | | 14.1 | 0 | 0 | 2 | 1 | 0 | 0 |
| Illinois | 15 | 2011 | 6.1 | 604.4 | 9.7 | 278 | 376 | 14.2 | 0 | 0 | 2 | 1 | 0 | 0 |
| Illinois | 15 | 2012 | 5.8 | 552.2 | 8.9 | 276 | | 12.6 | 0 | 0 | 2 | 1 | 0 | 0 |
| Indiana | 16 | 1999 | 6.6 | 714.5 | 2.9 | 270 | 324 | 6.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2000 | 5.8 | 676.1 | 3.2 | 382 | 335 | 8.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2001 | 6.8 | 699.3 | 4.4 | 273 | 341 | 8.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2002 | 5.9 | 691.7 | 5.1 | 467 | 348 | 9.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2003 | 5.5 | 671.1 | 5.1 | 306 | 370 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2004 | 5.1 | 676 | 6.1 | 486 | 383 | 11.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2005 | 5.7 | 697.6 | 5.8 | 335 | 388 | 12.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2006 | 5.8 | 731.3 | 3.7 | 253 | 411 | 10.6 | 0.5 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2007 | 5.6 | 739.4 | 5.1 | 309 | 426 | 11.8 | 1 | 0 | 1 | 0 | 0 | 0 |
| Indiana | 16 | 2008 | 5.1 | 762.8 | 5.8 | 303 | 431 | 14.3 | 1 | 0 | 2 | 0 | 0 | 0 |
| Indiana | 16 | 2009 | 4.8 | 761.5 | 10.4 | 220 | 442 | 16.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Indiana | 16 | 2010 | 4.5 | 726.7 | 10.1 | 328 | 447 | 16.3 | 1 | 0 | 2 | 0 | 0 | 0 |
| Indiana | 16 | 2011 | 4.7 | 776.1 | 9 | 174 | 442 | 15.6 | 1 | 0 | 2 | 0 | 0 | 0 |
| Indiana | 16 | 2012 | 4.7 | 728.3 | 8.4 | 196 | | 15.2 | 1 | 0 | 2 | 0 | 0 | 0 |
| Iowa | 17 | 1999 | 1.5 | 593 | 2.6 | 294 | 252 | 7.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Iowa | 17 | 2000 | 1.6 | 558.4 | 2.6 | 325 | 272 | 8.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Iowa | 17 | 2001 | 1.7 | 577.6 | 3.3 | 270 | 278 | 7.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Iowa | 17 | 2002 | 1.5 | 634.8 | 4 | 414 | 284 | 9.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Iowa | 17 | 2003 | 1.6 | 596 | 4.5 | 357 | 288 | 8.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Iowa | 17 | 2004 | 1.6 | 615.1 | 5 | 297 | 290 | 10.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Iowa | 17 | 2005 | 1.3 | 606.4 | 4.7 | 368 | 291 | 11.3 | 0 | 0 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 56

UCR all homicides

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iowa | 17 | 2006 | 1.8 | 604.2 | 4.4 | 295 | 291 | 10.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Iowa | 17 | 2007 | 1.2 | 567 | 4.3 | 227 | 292 | 8.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Iowa | 17 | 2008 | 2.5 | 547.9 | 4 | 221 | 294 | 9.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| Iowa | 17 | 2009 | 1.1 | 539.4 | 6.2 | 327 | 296 | 10.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Iowa | 17 | 2010 | 1.3 | 546.8 | 6.3 | 400 | 307 | 10.3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Iowa | 17 | 2011 | 1.4 | 573.5 | 5.9 | 170 | 295 | 10.4 | 0 | 0 | 2 | 0 | 0 | 1 |
| Iowa | 17 | 2012 | 1.5 | 556.1 | 5.2 | 172 | | 10.3 | 0 | 0 | 2 | 0 | 0 | 1 |
| Kansas | 18 | 1999 | 6 | 824.2 | 3.5 | 351 | 303 | 12.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2000 | 6.3 | 799.1 | 3.7 | 280 | 305 | 8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2001 | 3.4 | 761.3 | 4.3 | 343 | 312 | 10.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2002 | 2.9 | 724.6 | 5.1 | 285 | 312 | 10.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2003 | 4.5 | 803.6 | 5.4 | 369 | 316 | 10.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2004 | 4.5 | 731.1 | 4.9 | 352 | 318 | 11.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2005 | 3.7 | 689.2 | 4.6 | 276 | 318 | 12.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2006 | 4.6 | 723.3 | 5.9 | 377 | 321 | 12.8 | 0.6 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2007 | 3.9 | 729.9 | 3.7 | 835 | 327 | 11.7 | 1 | 0 | 1 | 0 | 0 | 0 |
| Kansas | 18 | 2008 | 4 | 699.9 | 4.4 | 416 | 327 | 12.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kansas | 18 | 2009 | 4.2 | 690.7 | 7.1 | 389 | 330 | 13.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kansas | 18 | 2010 | 3.5 | 680.1 | 7.1 | 284 | 334 | 14.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kansas | 18 | 2011 | 3.9 | 651.9 | 6.5 | 259 | 324 | 14.3 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kansas | 18 | 2012 | 2.9 | 650.3 | 5.7 | 268 | | 14 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kentucky | 19 | 1999 | 5.4 | 610.9 | 4.6 | 262 | 371 | 12.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2000 | 4.8 | 626.2 | 4.1 | 400 | 373 | 12.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2001 | 4.7 | 651.9 | 5.5 | 283 | 380 | 12.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2002 | 4.5 | 680.6 | 5.6 | 255 | 385 | 14.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2003 | 4.6 | 671.6 | 6.2 | 376 | 392 | 14.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2004 | 5.7 | 624.8 | 5.6 | 247 | 412 | 17.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2005 | 4.6 | 634 | 5.6 | 495 | 457 | 14.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2006 | 4 | 644.8 | 4.6 | 224 | 459 | 16.8 | 0.46 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2007 | 4.8 | 652.7 | 3.5 | 361 | 462 | 15.5 | 1 | 0 | 1 | 0 | 0 | 0 |
| Kentucky | 19 | 2008 | 4.6 | 675.5 | 6.6 | 306 | 478 | 17.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kentucky | 19 | 2009 | 4.1 | 688.5 | 10.3 | 277 | 492 | 17 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kentucky | 19 | 2010 | 4.3 | 698.5 | 10.2 | 253 | 512 | 17.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kentucky | 19 | 2011 | 3.5 | 750 | 9.5 | 191 | 478 | 16 | 1 | 0 | 2 | 0 | 0 | 0 |
| Kentucky | 19 | 2012 | 4.5 | 675.4 | 8.2 | 188 | | 17.9 | 1 | 0 | 2 | 0 | 0 | 0 |
| Louisiana | 20 | 1999 | 10.7 | 1092.7 | 4.7 | 351 | 646 | 19.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2000 | 12.5 | 1035.8 | 5.5 | 335 | 776 | 17.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2001 | 11.2 | 1040.2 | 6 | 300 | 794 | 16.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2002 | 13.2 | 1011.7 | 6.1 | 276 | 797 | 17.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2003 | 13 | 998.1 | 6.6 | 351 | 800 | 17 | 0 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2004 | 12.7 | 1004.5 | 5.8 | 272 | 801 | 16.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2005 | 9.9 | 870.6 | 5.4 | 477 | 801 | 18.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2006 | 12.4 | 1049.2 | 3.9 | 310 | 818 | 17 | 0.38 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2007 | 14.2 | 1038.9 | 5.1 | 407 | 853 | 16.1 | 1 | 0 | 1 | 0 | 0 | 0 |
| Louisiana | 20 | 2008 | 11.9 | 982.1 | 4.4 | 342 | 865 | 18.2 | 1 | 0 | 2 | 0 | 0 | 0 |
| Louisiana | 20 | 2009 | 11.8 | 1029.5 | 6.6 | 251 | 865 | 14.3 | 1 | 0 | 2 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 57

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Louisiana | 20 | 2010 | 11.2 | 1002.2 | 7.4 | 294 | 881 | 21.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| Louisiana | 20 | 2011 | 11.1 | 1010.8 | 7.3 | 389 | 865 | 21.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Louisiana | 20 | 2012 | 10.8 | 915.7 | 6.4 | 398 | | 21.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Maine | 21 | 1999 | 2.2 | 601.1 | 3.9 | 299 | 127 | 10.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2000 | 1.2 | 531.4 | 3.5 | 213 | 129 | 10.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2001 | 1.4 | 536.1 | 4 | 338 | 133 | 10.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2002 | 1.1 | 538.1 | 4.4 | 293 | 141 | 13.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2003 | 1.2 | 503.9 | 5.1 | 335 | 144 | 11.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2004 | 1.4 | 481.4 | 4.9 | 268 | 146 | 11.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2005 | 1.4 | 478.5 | 4.7 | 406 | 148 | 12.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2006 | 1.7 | 512.9 | 4.7 | 348 | 148 | 10.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2007 | 1.6 | 506.8 | 4.6 | 304 | 149 | 10.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maine | 21 | 2008 | 2.4 | 495.4 | 5.4 | 363 | 150 | 12 | 0 | 0 | 2 | 0 | 0 | 0 |
| Maine | 21 | 2009 | 2 | 510.4 | 8.1 | 295 | 151 | 11.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Maine | 21 | 2010 | 1.8 | 554 | 8.2 | 230 | 151 | 12.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Maine | 21 | 2011 | 2 | 592 | 7.7 | 170 | 147 | 13.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Maine | 21 | 2012 | 1.9 | 561.3 | 7.3 | 170 | | 12.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| Maryland | 22 | 1999 | 9 | 835.8 | 3.6 | 226 | 382 | 7.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maryland | 22 | 2000 | 8.1 | 744.4 | 3.9 | 330 | 383 | 7.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maryland | 22 | 2001 | 8.3 | 773.1 | 4.1 | 423 | 394 | 7.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maryland | 22 | 2002 | 9.4 | 728.5 | 4.4 | 348 | 396 | 7.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Maryland | 22 | 2003 | 9.5 | 701.4 | 4.5 | 289 | 403 | 8.6 | 0 | 0 | 1 | 0.3 | 0 | 0 |
| Maryland | 22 | 2004 | 9.4 | 660 | 4.7 | 352 | 404 | 9.9 | 0 | 0 | 1 | 1 | 0 | 0 |
| Maryland | 22 | 2005 | 9.9 | 641.4 | 3.8 | 291 | 408 | 9.7 | 0 | 0 | 1 | 1 | 0 | 0 |
| Maryland | 22 | 2006 | 9.7 | 667 | 3.8 | 360 | 420 | 8.4 | 0 | 0 | 1 | 1 | 0 | 0 |
| Maryland | 22 | 2007 | 9.8 | 660.2 | 4.6 | 348 | 422 | 8.8 | 0 | 0 | 1 | 1 | 0 | 0 |
| Maryland | 22 | 2008 | 8.8 | 689.6 | 4.3 | 277 | 425 | 8.7 | 0 | 0 | 2 | 1 | 0 | 0 |
| Maryland | 22 | 2009 | 7.7 | 649.7 | 7.4 | 385 | 427 | 9.6 | 0 | 0 | 2 | 1 | 0 | 0 |
| Maryland | 22 | 2010 | 7.4 | 632.9 | 7.8 | 881 | 429 | 10.9 | 0 | 0 | 2 | 1 | 0 | 0 |
| Maryland | 22 | 2011 | 6.8 | 613.5 | 7.3 | 273 | 380 | 9.3 | 0 | 0 | 2 | 1 | 0 | 0 |
| Maryland | 22 | 2012 | 6.3 | 573.2 | 6.8 | 245 | | 9.9 | 0 | 0 | 2 | 1 | 0 | 0 |
| Massachusetts | 23 | 1999 | 2 | 533.8 | 3.3 | 415 | 202 | 11.8 | 0 | 0 | 1 | 0 | 0.2 | 0 |
| Massachusetts | 23 | 2000 | 2 | 482 | 2.6 | 361 | 213 | 9.8 | 0 | 0 | 1 | 0 | 1 | 0 |
| Massachusetts | 23 | 2001 | 2.3 | 508.4 | 3.7 | 271 | 218 | 8.9 | 0 | 0 | 1 | 0 | 1 | 0 |
| Massachusetts | 23 | 2002 | 2.7 | 517.2 | 5.3 | 261 | 232 | 10 | 0 | 0 | 1 | 0 | 1 | 0 |
| Massachusetts | 23 | 2003 | 2.2 | 539.7 | 5.8 | 397 | 233 | 10.3 | 0 | 0 | 1 | 0 | 1 | 0 |
| Massachusetts | 23 | 2004 | 2.6 | 537.2 | 4.9 | 286 | 234 | 9.3 | 0 | 0 | 1 | 0 | 1 | 0 |
| Massachusetts | 23 | 2005 | 2.7 | 541.1 | 4.9 | 253 | 239 | 10.1 | 0 | 0 | 1 | 0 | 1 | 0 |
| Massachusetts | 23 | 2006 | 2.9 | 546.5 | 4.8 | 371 | 243 | 12 | 0 | 0 | 1 | 0 | 1 | 0 |
| Massachusetts | 23 | 2007 | 2.9 | 552.9 | 4.6 | 249 | 243 | 11.2 | 0 | 0 | 1 | 0 | 1 | 0 |
| Massachusetts | 23 | 2008 | 2.6 | 555.5 | 5.3 | 501 | 249 | 11.3 | 0 | 0 | 2 | 0 | 1 | 0 |
| Massachusetts | 23 | 2009 | 2.6 | 525.7 | 8.2 | 220 | 252 | 10.8 | 0 | 0 | 2 | 0 | 1 | 0 |
| Massachusetts | 23 | 2010 | 3.2 | 576.8 | 8.3 | 351 | 268 | 10.9 | 0 | 0 | 2 | 0 | 1 | 0 |
| Massachusetts | 23 | 2011 | 2.8 | 551 | 7.3 | 252 | 206 | 10.6 | 0 | 0 | 2 | 0 | 1 | 0 |
| Massachusetts | 23 | 2012 | 1.8 | 519.7 | 6.7 | 249 | | 11.3 | 0 | 0 | 2 | 0 | 1 | 0 |
| Michigan | 24 | 1999 | 7 | 777.9 | 3.8 | 307 | 447 | 9.7 | 0 | 0 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290     Document: 01019371770     Date Filed: 01/16/2015     Page: 58

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan | 24 | 2000 | 6.7 | 702.2 | 3.6 | 275 | 457 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Michigan | 24 | 2001 | 6.7 | 721 | 5.3 | 253 | 472 | 9.4 | 0 | 0 | 1 | 0 | 0 | 0.5 |
| Michigan | 24 | 2002 | 6.7 | 706.1 | 6.2 | 344 | 480 | 11.6 | 0 | 0 | 1 | 0 | 0 | 1 |
| Michigan | 24 | 2003 | 6.1 | 677.2 | 7.3 | 333 | 483 | 11.4 | 0 | 0 | 1 | 0 | 0 | 1 |
| Michigan | 24 | 2004 | 6.4 | 636.8 | 6.2 | 298 | 488 | 13.3 | 0 | 0 | 1 | 0 | 0 | 1 |
| Michigan | 24 | 2005 | 6.1 | 696.8 | 5.7 | 280 | 488 | 12 | 0 | 0 | 1 | 0 | 0 | 1 |
| Michigan | 24 | 2006 | 7.1 | 753.9 | 6.9 | 345 | 489 | 13.3 | 0.25 | 0 | 1 | 0 | 0 | 1 |
| Michigan | 24 | 2007 | 6.7 | 748.9 | 4.6 | 268 | 489 | 10.8 | 1 | 0 | 1 | 0 | 0 | 1 |
| Michigan | 24 | 2008 | 5.4 | 741.5 | 8.3 | 477 | 499 | 13 | 1 | 0 | 2 | 0 | 0 | 1 |
| Michigan | 24 | 2009 | 6.3 | 760.5 | 13.4 | 306 | 501 | 14 | 1 | 0 | 2 | 0 | 0 | 1 |
| Michigan | 24 | 2010 | 5.7 | 747.4 | 12.7 | 458 | 511 | 15.7 | 1 | 0 | 2 | 0 | 0 | 1 |
| Michigan | 24 | 2011 | 6.2 | 706.3 | 10.4 | 180 | 434 | 15 | 1 | 0 | 2 | 0 | 0 | 1 |
| Michigan | 24 | 2012 | 7 | 664.4 | 9.1 | 174 | | 13.7 | 1 | 0 | 2 | 0 | 0 | 1 |
| Minnesota | 25 | 1999 | 2.8 | 580.1 | 2.8 | 347 | 125 | 7.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Minnesota | 25 | 2000 | 3.1 | 530.9 | 3.3 | 256 | 128 | 5.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Minnesota | 25 | 2001 | 2.4 | 512.8 | 3.7 | 286 | 132 | 7.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Minnesota | 25 | 2002 | 2.2 | 558.5 | 4.4 | 296 | 141 | 6.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Minnesota | 25 | 2003 | 2.5 | 547.4 | 5 | 223 | 155 | 7.4 | 0 | 0 | 1 | 0 | 0 | 0.58 |
| Minnesota | 25 | 2004 | 2.2 | 549.9 | 4.7 | 333 | 164 | 7 | 0 | 0 | 1 | 0 | 0 | 1 |
| Minnesota | 25 | 2005 | 2.2 | 578.9 | 4.6 | 288 | 171 | 8.1 | 0 | 0 | 1 | 0 | 0 | 1 |
| Minnesota | 25 | 2006 | 2.4 | 583.9 | 4.1 | 348 | 176 | 8.2 | 0 | 0 | 1 | 0 | 0 | 1 |
| Minnesota | 25 | 2007 | 2.2 | 570.8 | 4.1 | 293 | 179 | 9.3 | 0 | 0 | 1 | 0 | 0 | 1 |
| Minnesota | 25 | 2008 | 2.1 | 505.9 | 5.4 | 410 | 180 | 9.9 | 0 | 0 | 2 | 0 | 0 | 1 |
| Minnesota | 25 | 2009 | 1.4 | 484 | 8 | 353 | 181 | 11.1 | 0 | 0 | 2 | 0 | 0 | 1 |
| Minnesota | 25 | 2010 | 1.8 | 460.3 | 7.4 | 297 | 189 | 10.8 | 0 | 0 | 2 | 0 | 0 | 1 |
| Minnesota | 25 | 2011 | 1.4 | 480.3 | 6.5 | 167 | 183 | 10 | 0 | 0 | 2 | 0 | 0 | 1 |
| Minnesota | 25 | 2012 | 1.8 | 471.8 | 5.6 | 166 | | 10 | 0 | 0 | 2 | 0 | 0 | 1 |
| Mississippi | 26 | 1999 | 7.7 | 1051.2 | 5.3 | 379 | 658 | 16.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2000 | 9 | 946.3 | 5.7 | 296 | 660 | 14.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2001 | 9.9 | 1043.4 | 5.5 | 226 | 685 | 19.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2002 | 9.2 | 1030.5 | 6.8 | 226 | 689 | 18.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2003 | 9.3 | 1035.6 | 6.3 | 327 | 702 | 16 | 0 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2004 | 7.8 | 952.9 | 5.2 | 390 | 715 | 18.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2005 | 7.3 | 919.7 | 4 | 321 | 734 | 20.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2006 | 7.7 | 935.9 | 6.8 | 278 | 735 | 20.6 | 0.5 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2007 | 7.1 | 957.9 | 5.5 | 354 | 743 | 22.6 | 1 | 0 | 1 | 0 | 0 | 0 |
| Mississippi | 26 | 2008 | 8.1 | 885.6 | 6.8 | 294 | 788 | 18.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Mississippi | 26 | 2009 | 6.4 | 987.9 | 9.4 | 357 | 826 | 23.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Mississippi | 26 | 2010 | 7 | 1026 | 10.5 | 351 | 888 | 22.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| Mississippi | 26 | 2011 | 7.8 | 1031.8 | 10.5 | 200 | 690 | 17.4 | 1 | 0 | 2 | 0 | 0 | 0 |
| Mississippi | 26 | 2012 | 7.4 | 940.6 | 9.2 | 231 | | 22 | 1 | 0 | 2 | 0 | 0 | 0 |
| Montana | 27 | 1999 | 2.6 | 428.5 | 5.3 | 274 | 335 | 15.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Montana | 27 | 2000 | 1.8 | 437.4 | 4.9 | 377 | 348 | 14.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Montana | 27 | 2001 | 3.8 | 405.8 | 4.6 | 874 | 356 | 13.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Montana | 27 | 2002 | 1.8 | 361.6 | 4.6 | 403 | 368 | 13.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Montana | 27 | 2003 | 3.3 | 405.6 | 4.7 | 351 | 368 | 15.1 | 0 | 0 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 59

UCR all homicides

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|-------|----------|------|-----------|-----------|----------|--------|-------|------------|-----|--------|-------|-------|-------|-----|
| Montana | 27 | 2004 | 3.2 | 379.2 | 5.6 | 280 | 373 | 14.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Montana | 27 | 2005 | 1.9 | 389.2 | 5 | 258 | 374 | 13.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Montana | 27 | 2006 | 1.8 | 310.7 | 3.2 | 404 | 374 | 13.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Montana | 27 | 2007 | 1.5 | 316 | 3 | 276 | 381 | 13 | 0 | 0 | 1 | 0 | 0 | 0 |
| Montana | 27 | 2008 | 2.4 | 344.4 | 4.5 | 255 | 388 | 12.9 | 0 | 0 | 2 | 0 | 0 | 0 |
| Montana | 27 | 2009 | 2.9 | 347.3 | 6 | 386 | 393 | 13.5 | 0.67 | 0 | 2 | 0 | 0 | 0 |
| Montana | 27 | 2010 | 2.6 | 369.3 | 6.8 | 245 | 418 | 14.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| Montana | 27 | 2011 | 2.9 | 335.5 | 6.6 | 191 | 367 | 16.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| Montana | 27 | 2012 | 2.7 | 387.4 | 6 | 195 | | 13.4 | 1 | 0 | 2 | 0 | 0 | 0 |
| Nebraska | 28 | 1999 | 3.6 | 609.7 | 2.8 | 455 | 217 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nebraska | 28 | 2000 | 3.7 | 592 | 3 | 219 | 225 | 8.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nebraska | 28 | 2001 | 2.5 | 569.7 | 3.1 | 353 | 228 | 9.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nebraska | 28 | 2002 | 2.8 | 597.3 | 3.6 | 315 | 228 | 10.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nebraska | 28 | 2003 | 3.2 | 579.1 | 4 | 266 | 228 | 9.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nebraska | 28 | 2004 | 2.3 | 562.4 | 4.6 | 256 | 230 | 9.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nebraska | 28 | 2005 | 2.5 | 532.4 | 4 | 348 | 237 | 9.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nebraska | 28 | 2006 | 2.8 | 534.5 | 3 | 331 | 243 | 10.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nebraska | 28 | 2007 | 3.8 | 509.8 | 5.1 | 299 | 243 | 9.9 | 0 | 0 | 1 | 0 | 0 | 1 |
| Nebraska | 28 | 2008 | 3.8 | 492 | 3.3 | 273 | 245 | 10.6 | 0 | 0 | 2 | 0 | 0 | 1 |
| Nebraska | 28 | 2009 | 2.2 | 484.3 | 4.7 | 354 | 245 | 9.9 | 0 | 0 | 2 | 0 | 0 | 1 |
| Nebraska | 28 | 2010 | 3 | 455.9 | 4.7 | 275 | 247 | 10.2 | 0 | 0 | 2 | 0 | 0 | 1 |
| Nebraska | 28 | 2011 | 3.7 | 473.6 | 4.4 | 197 | 244 | 10.2 | 0 | 0 | 2 | 0 | 0 | 1 |
| Nebraska | 28 | 2012 | 2.9 | 470.8 | 3.9 | 195 | | 12.2 | 0 | 0 | 2 | 0 | 0 | 1 |
| Nevada | 29 | 1999 | 9.1 | 973.6 | 4.3 | 483 | 463 | 11.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2000 | 6.5 | 877.1 | 4.1 | 306 | 470 | 8.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2001 | 8.5 | 840.9 | 5.3 | 467 | 474 | 7.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2002 | 8.3 | 871.9 | 5.5 | 351 | 474 | 8.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2003 | 8.8 | 980.6 | 5.2 | 251 | 474 | 10.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2004 | 7.4 | 991.2 | 4.7 | 296 | 482 | 10.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2005 | 8.5 | 972.4 | 3.8 | 309 | 483 | 10.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2006 | 9 | 994.6 | 4.2 | 224 | 488 | 9.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2007 | 7.5 | 968.3 | 3.4 | 332 | 503 | 9.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Nevada | 29 | 2008 | 6.3 | 929 | 7.1 | 300 | 509 | 10.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| Nevada | 29 | 2009 | 5.9 | 832.1 | 11.7 | 362 | 518 | 13 | 0 | 0 | 2 | 0 | 0 | 0 |
| Nevada | 29 | 2010 | 5.9 | 823 | 13.8 | 293 | | 16.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Nevada | 29 | 2011 | 5.1 | 747.9 | 13.2 | 215 | 463 | 15.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| Nevada | 29 | 2012 | 4.5 | 801.8 | 11.1 | 206 | | 15.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| New Hampshire | 30 | 1999 | 1.5 | 307.9 | 2.8 | 406 | 185 | 7.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Hampshire | 30 | 2000 | 1.8 | 404 | 2.8 | 355 | 187 | 4.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Hampshire | 30 | 2001 | 1.4 | 388.3 | 3.5 | 295 | 187 | 6.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Hampshire | 30 | 2002 | 0.9 | 379.4 | 4.7 | 420 | 188 | 5.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Hampshire | 30 | 2003 | 1.4 | 353.5 | 4.3 | 295 | 188 | 5.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Hampshire | 30 | 2004 | 1.4 | 382.1 | 4.6 | 225 | 192 | 5.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Hampshire | 30 | 2005 | 1.4 | 317 | 4.8 | 227 | 192 | 5.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Hampshire | 30 | 2006 | 1 | 331.4 | 3.5 | 325 | 206 | 5.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Hampshire | 30 | 2007 | 1.1 | 378.9 | 4.5 | 354 | 207 | 5.8 | 0 | 0 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 60

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Hampshire | 30 | 2008 | 1 | 325.7 | 3.9 | 352 | 210 | 7 | 0 | 0 | 2 | 0 | 0 | 0 |
| New Hampshire | 30 | 2009 | 0.8 | 372 | 6.2 | 289 | 220 | 7.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| New Hampshire | 30 | 2010 | 1 | 413.3 | 6.1 | 348 | 222 | 6.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| New Hampshire | 30 | 2011 | 1.2 | 473.8 | 5.5 | 220 | 198 | 7.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| New Hampshire | 30 | 2012 | 1.1 | 412.2 | 5.5 | 218 |  | 8.1 | 0 | 0 | 2 | 0 | 0 | 0 |
| New Jersey | 31 | 1999 | 3.5 | 577.2 | 4.5 | 294 | 264 | 7.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Jersey | 31 | 2000 | 3.4 | 522 | 3.8 | 366 | 291 | 7.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Jersey | 31 | 2001 | 4 | 551.7 | 4.2 | 347 | 298 | 8.1 | 0 | 0 | 1 | 1 | 0 | 0 |
| New Jersey | 31 | 2002 | 3.9 | 511 | 5.8 | 277 | 308 | 7.9 | 0 | 0 | 1 | 1 | 0 | 0 |
| New Jersey | 31 | 2003 | 4.7 | 503 | 5.9 | 361 | 308 | 8.6 | 0 | 0 | 1 | 1 | 0 | 0 |
| New Jersey | 31 | 2004 | 4.5 | 471.7 | 3.7 | 839 | 313 | 8 | 0 | 0 | 1 | 1 | 0 | 0 |
| New Jersey | 31 | 2005 | 4.8 | 447.1 | 3.5 | 411 | 313 | 6.8 | 0 | 0 | 1 | 1 | 0 | 0 |
| New Jersey | 31 | 2006 | 4.9 | 452 | 4.6 | 356 | 314 | 8.8 | 0 | 0 | 1 | 1 | 0 | 0 |
| New Jersey | 31 | 2007 | 4.4 | 431.5 | 4.4 | 284 | 322 | 8.7 | 0 | 0 | 1 | 1 | 0 | 0 |
| New Jersey | 31 | 2008 | 4.3 | 465.3 | 5.5 | 266 | 331 | 9.2 | 0 | 0 | 2 | 1 | 0 | 0 |
| New Jersey | 31 | 2009 | 3.7 | 427.9 | 9 | 407 | 382 | 9.3 | 0 | 0 | 2 | 1 | 0 | 0 |
| New Jersey | 31 | 2010 | 4.2 | 440.5 | 9.6 | 286 | 384 | 11.1 | 0 | 0 | 2 | 1 | 0 | 0 |
| New Jersey | 31 | 2011 | 4.3 | 489.4 | 9.4 | 335 | 270 | 11.4 | 0 | 0 | 2 | 1 | 0 | 0 |
| New Jersey | 31 | 2012 | 4.4 | 477.6 | 9.5 | 338 |  | 9.3 | 0 | 0 | 2 | 1 | 0 | 0 |
| New Mexico | 32 | 1999 | 9.8 | 1234.5 | 5.6 | 257 | 270 | 20.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Mexico | 32 | 2000 | 7.4 | 1173.1 | 4.9 | 390 | 279 | 17.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Mexico | 32 | 2001 | 5.4 | 1068.9 | 4.8 | 248 | 295 | 18 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Mexico | 32 | 2002 | 8.2 | 1058.4 | 5.4 | 500 | 309 | 17.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| New Mexico | 32 | 2003 | 6 | 1025.2 | 6.4 | 222 | 313 | 18.1 | 0 | 0 | 1 | 0 | 0 | 0.5 |
| New Mexico | 32 | 2004 | 8.9 | 1046.8 | 4.3 | 358 | 314 | 16.5 | 0 | 0 | 1 | 0 | 0 | 1 |
| New Mexico | 32 | 2005 | 7.4 | 1093.9 | 4 | 320 | 316 | 17.9 | 0 | 0 | 1 | 0 | 0 | 1 |
| New Mexico | 32 | 2006 | 6.8 | 1069.7 | 4.1 | 264 | 316 | 16.9 | 0 | 0 | 1 | 0 | 0 | 1 |
| New Mexico | 32 | 2007 | 8.2 | 964.1 | 4.7 | 262 | 318 | 14 | 0 | 0 | 1 | 0 | 0 | 1 |
| New Mexico | 32 | 2008 | 7.2 | 1094.2 | 4.5 | 367 | 319 | 19.3 | 0 | 0 | 2 | 0 | 0 | 1 |
| New Mexico | 32 | 2009 | 8.7 | 1095.8 | 6.8 | 335 | 323 | 19.3 | 0 | 0 | 2 | 0 | 0 | 1 |
| New Mexico | 32 | 2010 | 6.9 | 1020.5 | 7.9 | 292 | 323 | 18.3 | 0 | 0 | 2 | 0 | 0 | 1 |
| New Mexico | 32 | 2011 | 7.6 | 1030.4 | 7.5 | 224 | 328 | 22.2 | 0 | 0 | 2 | 0 | 0 | 1 |
| New Mexico | 32 | 2012 | 5.6 | 1025.3 | 6.9 | 222 |  | 20.4 | 0 | 0 | 2 | 0 | 0 | 1 |
| New York | 33 | 1999 | 5 | 512.3 | 5.2 | 276 | 291 | 14.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2000 | 5 | 463.4 | 4.6 | 364 | 298 | 13.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2001 | 5 | 422.9 | 4.9 | 276 | 307 | 14.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2002 | 4.7 | 400.4 | 6.1 | 432 | 322 | 14 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2003 | 4.9 | 393.4 | 6.3 | 314 | 326 | 14.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2004 | 4.6 | 367.7 | 5.5 | 460 | 326 | 15 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2005 | 4.5 | 353.3 | 4.9 | 346 | 331 | 14.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2006 | 4.8 | 355.1 | 4.6 | 256 | 339 | 14 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2007 | 4.2 | 336.1 | 4.3 | 283 | 348 | 14.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| New York | 33 | 2008 | 4.3 | 337.3 | 5.4 | 307 | 355 | 14.2 | 0 | 0 | 2 | 0 | 0 | 0 |
| New York | 33 | 2009 | 4 | 321.6 | 8.4 | 255 | 383 | 15.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| New York | 33 | 2010 | 4.5 | 335.3 | 8.6 | 332 | 400 | 16 | 0 | 0 | 2 | 0 | 0 | 0 |
| New York | 33 | 2011 | 3.9 | 334.5 | 8.3 | 317 | 283 | 16 | 0 | 0 | 2 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 61

UCR all homicides

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 62

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York | 33 | 2012 | 3.5 | 329.9 | 8.5 | 323 | | 17.2 | 0 | 0 | 2 | 0 | 0 | 0 |
| North Carolina | 34 | 1999 | 7.2 | 1286.9 | 3.3 | 302 | 335 | 13.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2000 | 7 | 1216.1 | 3.6 | 335 | 345 | 12.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2001 | 6.2 | 1244.6 | 5.5 | 267 | 345 | 12.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2002 | 6.6 | 1196.3 | 6.7 | 400 | 347 | 14.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2003 | 6.1 | 1197.6 | 6.5 | 351 | 348 | 15.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2004 | 6.2 | 1184.8 | 4.8 | 294 | 357 | 14.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2005 | 6.7 | 1201.1 | 5.3 | 421 | 360 | 13.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2006 | 6.1 | 1212.7 | 4.8 | 299 | 360 | 13.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2007 | 6.5 | 1200.7 | 3.5 | 226 | 361 | 15.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Carolina | 34 | 2008 | 6.5 | 1210.1 | 6.3 | 233 | 368 | 13.9 | 0 | 0 | 2 | 0 | 0 | 0 |
| North Carolina | 34 | 2009 | 5.3 | 1149.5 | 10.4 | 326 | 369 | 16.9 | 0 | 0 | 2 | 0 | 0 | 0 |
| North Carolina | 34 | 2010 | 5 | 1076.9 | 10.8 | 364 | 369 | 17.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| North Carolina | 34 | 2011 | 5.2 | 1093.5 | 10.2 | 239 | 362 | 15.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| North Carolina | 34 | 2012 | 4.9 | 1018.5 | 9.5 | 237 | | 17.2 | 0 | 0 | 2 | 0 | 0 | 0 |
| North Dakota | 35 | 1999 | 1.6 | 368.6 | 3.2 | 361 | 137 | 13.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2000 | 0.6 | 325.9 | 3 | 277 | 158 | 10.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2001 | 1.1 | 341.2 | 2.8 | 366 | 161 | 13.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2002 | 0.8 | 353.7 | 4 | 298 | 181 | 11.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2003 | 1.9 | 306.2 | 4 | 382 | 181 | 9.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2004 | 1.4 | 301.1 | 5.8 | 349 | 195 | 9.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2005 | 1.1 | 311.9 | 5.4 | 282 | 208 | 11.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2006 | 1.3 | 376.3 | 3.2 | 366 | 214 | 11.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2007 | 1.9 | 338.3 | 2.9 | 853 | 219 | 9.3 | 0.42 | 0 | 1 | 0 | 0 | 0 |
| North Dakota | 35 | 2008 | 0.5 | 328.3 | 3.1 | 409 | 221 | 11.8 | 1 | 0 | 2 | 0 | 0 | 0 |
| North Dakota | 35 | 2009 | 1.5 | 363.9 | 4.1 | 376 | 225 | 10.9 | 1 | 0 | 2 | 0 | 0 | 0 |
| North Dakota | 35 | 2010 | 1.5 | 292.3 | 3.8 | 287 | 228 | 12.6 | 1 | 0 | 2 | 0 | 0 | 0 |
| North Dakota | 35 | 2011 | 3.5 | 359 | 3.5 | 201 | 206 | 9.9 | 1 | 0 | 2 | 0 | 0 | 0 |
| North Dakota | 35 | 2012 | 4 | 339.8 | 3.1 | 207 | | 11.4 | 1 | 0 | 2 | 0 | 0 | 0 |
| Ohio | 36 | 1999 | 3.5 | 773.1 | 4.3 | 272 | 391 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| Ohio | 36 | 2000 | 3.7 | 780.7 | 4.1 | 418 | 391 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| Ohio | 36 | 2001 | 4 | 852.1 | 4.3 | 271 | 398 | 10.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Ohio | 36 | 2002 | 4.6 | 868.2 | 5.7 | 262 | 398 | 9.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Ohio | 36 | 2003 | 4.6 | 830.1 | 6.1 | 391 | 400 | 10.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Ohio | 36 | 2004 | 4.5 | 846.1 | 5.3 | 245 | 408 | 11.6 | 0 | 0 | 1 | 0 | 0 | 0.75 |
| Ohio | 36 | 2005 | 5.1 | 872.8 | 5.4 | 527 | 417 | 12.3 | 0 | 0 | 1 | 0 | 0 | 1 |
| Ohio | 36 | 2006 | 4.7 | 909.8 | 5.4 | 233 | 428 | 12.1 | 0 | 0 | 1 | 0 | 0 | 1 |
| Ohio | 36 | 2007 | 4.5 | 859.1 | 7.1 | 379 | 442 | 12.8 | 0 | 0 | 1 | 0 | 0 | 1 |
| Ohio | 36 | 2008 | 4.7 | 892.8 | 6.6 | 319 | 448 | 13.7 | 0.31 | 0 | 2 | 0 | 0 | 1 |
| Ohio | 36 | 2009 | 4.5 | 902.9 | 10.2 | 263 | 448 | 13.3 | 1 | 0 | 2 | 0 | 0 | 1 |
| Ohio | 36 | 2010 | 4.1 | 923.3 | 10 | 267 | 449 | 15.4 | 1 | 0 | 2 | 0 | 0 | 1 |
| Ohio | 36 | 2011 | 4.3 | 978.3 | 8.6 | 211 | 441 | 15.1 | 1 | 0 | 2 | 0 | 0 | 1 |
| Ohio | 36 | 2012 | 4.3 | 895.9 | 7.2 | 199 | | 15.4 | 1 | 0 | 2 | 0 | 0 | 1 |
| Oklahoma | 37 | 1999 | 6.9 | 1026.6 | 3.6 | 364 | 649 | 12.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Oklahoma | 37 | 2000 | 5.3 | 917.5 | 3 | 342 | 652 | 14.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Oklahoma | 37 | 2001 | 5.3 | 999.2 | 3.8 | 286 | 657 | 15.1 | 0 | 0 | 1 | 0 | 0 | 0 |

5469

UCR all homicides

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oklahoma | 37 | 2002 | 4.7 | 1006.7 | 4.5 | 272 | 661 | 14.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Oklahoma | 37 | 2003 | 5.9 | 992.3 | 5.7 | 372 | 664 | 12.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Oklahoma | 37 | 2004 | 5.3 | 1000.2 | 5.6 | 279 | 665 | 10.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Oklahoma | 37 | 2005 | 5.3 | 1006 | 4.9 | 496 | 687 | 15.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Oklahoma | 37 | 2006 | 5.8 | 960.5 | 4.1 | 305 | 838 | 15.2 | 0.17 | 0 | 1 | 0 | 0 | 0 |
| Oklahoma | 37 | 2007 | 6.1 | 943.3 | 3.8 | 460 | 849 | 13.4 | 1 | 0 | 1 | 0 | 0 | 0 |
| Oklahoma | 37 | 2008 | 5.8 | 963.1 | 3.7 | 339 | 858 | 13.6 | 1 | 0 | 2 | 0 | 0 | 0 |
| Oklahoma | 37 | 2009 | 6.2 | 1030 | 6.7 | 260 | 882 | 12.9 | 1 | 0 | 2 | 0 | 0 | 0 |
| Oklahoma | 37 | 2010 | 5.2 | 999 | 6.9 | 307 | 885 | 16.3 | 1 | 0 | 2 | 0 | 0 | 0 |
| Oklahoma | 37 | 2011 | 5.6 | 963.5 | 5.9 | 204 | 631 | 13.9 | 1 | 0 | 2 | 0 | 0 | 0 |
| Oklahoma | 37 | 2012 | 5.7 | 936.6 | 5.2 | 208 | | 18 | 1 | 0 | 2 | 0 | 0 | 0 |
| Oregon | 38 | 1999 | 2.7 | 806.7 | 5.5 | 311 | 293 | 12.6 | 0 | 0 | 1 | 0.3 | 0 | 0 |
| Oregon | 38 | 2000 | 2 | 748.8 | 4.9 | 270 | 318 | 10.9 | 0 | 0 | 1 | 1 | 0 | 0 |
| Oregon | 38 | 2001 | 2.4 | 767.3 | 6.3 | 327 | 327 | 11.8 | 0 | 0 | 1 | 1 | 0 | 0 |
| Oregon | 38 | 2002 | 2 | 729.7 | 7.5 | 306 | 342 | 10.9 | 0 | 0 | 1 | 1 | 0 | 0 |
| Oregon | 38 | 2003 | 1.9 | 804.2 | 8.2 | 340 | 354 | 12.5 | 0 | 0 | 1 | 1 | 0 | 0 |
| Oregon | 38 | 2004 | 2.5 | 836.6 | 6.2 | 280 | 365 | 11.8 | 0 | 0 | 1 | 1 | 0 | 0 |
| Oregon | 38 | 2005 | 2.2 | 758.6 | 5.4 | 402 | 367 | 12 | 0 | 0 | 1 | 1 | 0 | 0 |
| Oregon | 38 | 2006 | 2.3 | 645.2 | 5.3 | 360 | 369 | 11.8 | 0 | 0 | 1 | 1 | 0 | 0 |
| Oregon | 38 | 2007 | 1.9 | 609 | 2.6 | 296 | 371 | 12.8 | 0 | 0 | 1 | 1 | 0 | 0 |
| Oregon | 38 | 2008 | 2.2 | 550.9 | 6.5 | 432 | 373 | 10.6 | 0 | 0 | 2 | 1 | 0 | 0 |
| Oregon | 38 | 2009 | 2.2 | 506.5 | 11.1 | 302 | 385 | 13.4 | 0 | 0 | 2 | 1 | 0 | 0 |
| Oregon | 38 | 2010 | 2.4 | 512.6 | 10.7 | 227 | 385 | 14.3 | 0 | 0 | 2 | 1 | 0 | 0 |
| Oregon | 38 | 2011 | 2.2 | 535.2 | 9.6 | 159 | 372 | 14.4 | 0 | 0 | 2 | 1 | 0 | 0 |
| Oregon | 38 | 2012 | 2.4 | 561.7 | 8.7 | 157 | | 13.5 | 0 | 0 | 2 | 1 | 0 | 0 |
| Pennsylvania | 39 | 1999 | 4.9 | 467.2 | 4.4 | 234 | 305 | 9.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2000 | 4.9 | 440.4 | 4.2 | 335 | 307 | 8.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2001 | 5.3 | 442.3 | 4.7 | 402 | 310 | 9.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2002 | 5.1 | 450.8 | 5.7 | 364 | 325 | 9.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2003 | 5.3 | 436 | 5.6 | 286 | 329 | 10.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2004 | 5.2 | 438.8 | 4.9 | 359 | 330 | 11.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2005 | 6.1 | 451.6 | 4.4 | 339 | 340 | 11.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2006 | 5.9 | 463.2 | 4.5 | 388 | 353 | 11.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2007 | 5.8 | 450.6 | 4.5 | 346 | 365 | 10.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2008 | 5.6 | 470.9 | 5.3 | 304 | 393 | 11 | 0 | 0 | 2 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2009 | 5.2 | 434.7 | 7.9 | 362 | 401 | 11.1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2010 | 5.2 | 434.3 | 8.4 | 877 | 406 | 12.2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2011 | 5 | 454.9 | 7.9 | 271 | 402 | 12.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Pennsylvania | 39 | 2012 | 5.4 | 445.5 | 7.9 | 259 | | 13.9 | 0 | 0 | 2 | 0 | 0 | 0 |
| Rhode Island | 40 | 1999 | 3.6 | 639.9 | 4.2 | 404 | 175 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rhode Island | 40 | 2000 | 4.3 | 631.5 | 4.1 | 372 | 181 | 10.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rhode Island | 40 | 2001 | 3.7 | 644.4 | 4.7 | 295 | 184 | 9.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rhode Island | 40 | 2002 | 3.8 | 599.7 | 5.1 | 294 | 189 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rhode Island | 40 | 2003 | 2.3 | 513.3 | 5.3 | 409 | 191 | 11.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rhode Island | 40 | 2004 | 2.4 | 505.7 | 5.2 | 282 | 193 | 11.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rhode Island | 40 | 2005 | 3.2 | 494.2 | 4.8 | 271 | 197 | 12.1 | 0 | 0 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019377770    Date Filed: 01/16/2015    Page: 63

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rhode Island | 40 | 2006 | 2.6 | 507.2 | 5.1 | 403 | 198 | 10.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rhode Island | 40 | 2007 | 1.8 | 495 | 3.5 | 246 | 202 | 9.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rhode Island | 40 | 2008 | 2.8 | 547.2 | 7.7 | 527 | 211 | 12.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Rhode Island | 40 | 2009 | 2.9 | 545.9 | 10.9 | 225 | 235 | 13 | 0 | 0 | 2 | 0 | 0 | 0 |
| Rhode Island | 40 | 2010 | 2.8 | 581.5 | 11.7 | 381 | 240 | 14 | 0 | 0 | 2 | 0 | 0 | 0 |
| Rhode Island | 40 | 2011 | 1.9 | 650.6 | 11.2 | 237 | 196 | 13.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Rhode Island | 40 | 2012 | 3.2 | 566.4 | 10.4 | 234 | | 13.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| South Carolina | 41 | 1999 | 6.6 | 1019.8 | 4.1 | 321 | 490 | 11.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2000 | 5.8 | 969.3 | 3.9 | 266 | 512 | 11.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2001 | 6.3 | 906.5 | 5.4 | 266 | 519 | 15.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2002 | 7.3 | 1065.1 | 6 | 331 | 524 | 14.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2003 | 7.2 | 1050.9 | 6.8 | 347 | 525 | 12.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2004 | 6.9 | 1034.4 | 4.3 | 286 | 525 | 14.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2005 | 7.4 | 1000.9 | 4.1 | 272 | 529 | 15 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2006 | 8.3 | 989.8 | 6.4 | 340 | 532 | 11.2 | 0.56 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2007 | 8 | 1025.8 | 4.7 | 292 | 539 | 14.1 | 1 | 0 | 1 | 0 | 0 | 0 |
| South Carolina | 41 | 2008 | 6.8 | 1026.1 | 6.8 | 500 | 543 | 14 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Carolina | 41 | 2009 | 6.3 | 992.8 | 11.5 | 319 | 551 | 13.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Carolina | 41 | 2010 | 6.1 | 997.9 | 11.2 | 447 | 555 | 16.9 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Carolina | 41 | 2011 | 6.8 | 1013.2 | 10.4 | 248 | 473 | 19 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Carolina | 41 | 2012 | 6.9 | 954.5 | 9.1 | 236 | | 16.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Dakota | 42 | 1999 | 2.5 | 444.1 | 2.8 | 349 | 339 | 7.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2000 | 0.9 | 383.7 | 2.3 | 261 | 353 | 10.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2001 | 0.9 | 408 | 3.3 | 324 | 370 | 8.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2002 | 1.4 | 398.7 | 3.1 | 317 | 378 | 11.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2003 | 1.3 | 375.9 | 3.6 | 266 | 393 | 12.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2004 | 2.3 | 408.5 | 3.9 | 317 | 399 | 13.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2005 | 2.3 | 324.4 | 3.8 | 308 | 412 | 11.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2006 | 1.2 | 338.9 | 3.1 | 342 | 413 | 10.7 | 0.5 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2007 | 2.1 | 298.7 | 3.1 | 284 | 418 | 9.4 | 1 | 0 | 1 | 0 | 0 | 0 |
| South Dakota | 42 | 2008 | 3.2 | 302.2 | 3 | 404 | 420 | 13.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Dakota | 42 | 2009 | 2.6 | 305.2 | 5.2 | 361 | 426 | 14.1 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Dakota | 42 | 2010 | 2.8 | 390.7 | 5.1 | 282 | 443 | 13.6 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Dakota | 42 | 2011 | 2.4 | 355.4 | 4.8 | 188 | 426 | 14.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| South Dakota | 42 | 2012 | 3 | 391 | 4.4 | 192 | | 12.8 | 1 | 0 | 2 | 0 | 0 | 0 |
| Tennessee | 43 | 1999 | 7.1 | 936.6 | 4.1 | 478 | 399 | 11.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2000 | 7.2 | 990.4 | 3.9 | 306 | 408 | 13.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2001 | 7.4 | 1040.2 | 4.5 | 229 | 411 | 14.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2002 | 7.2 | 1056.5 | 5.1 | | 423 | 14.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2003 | 6.8 | 1082 | 5.8 | 333 | 424 | 14 | 0 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2004 | 5.9 | 1020.3 | 5.5 | 384 | 426 | 15.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2005 | 7.2 | 1026.9 | 6.1 | 369 | 430 | 14.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2006 | 6.8 | 1040.9 | 5.2 | 284 | 430 | 14.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2007 | 6.4 | 1002.4 | 6.3 | 353 | 433 | 14.8 | 0.6 | 0 | 1 | 0 | 0 | 0 |
| Tennessee | 43 | 2008 | 6.6 | 1046 | 6.6 | 345 | 436 | 15 | 1 | 0 | 2 | 0 | 0 | 0 |
| Tennessee | 43 | 2009 | 7.3 | 1010.9 | 10.5 | 383 | 437 | 16.5 | 1 | 0 | 2 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 0101937770    Date Filed: 01/16/2015    Page: 64

UCR all homicides

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tennessee | 43 | 2010 | 5.6 | 1012.2 | 9.8 | 347 | 440 | 16.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| Tennessee | 43 | 2011 | 5.9 | 981.8 | 9.3 | 252 | 443 | 16.3 | 1 | 0 | 2 | 0 | 0 | 0 |
| Tennessee | 43 | 2012 | 6 | 870.2 | 8 | 254 |  | 18.6 | 1 | 0 | 2 | 0 | 0 | 0 |
| Texas | 44 | 1999 | 6.1 | 949.7 | 4.7 | 300 | 639 | 15.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2000 | 5.9 | 906.3 | 4.2 | 353 | 646 | 15.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2001 | 6.2 | 958.3 | 4.9 | 865 | 648 | 14.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2002 | 6 | 976.1 | 6.3 | 409 | 669 | 15.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2003 | 6.4 | 993.7 | 6.8 | 380 | 683 | 17 | 0 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2004 | 6.1 | 978.7 | 5.7 | 294 | 691 | 16.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2005 | 6.2 | 961.6 | 7.1 | 273 | 692 | 16.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2006 | 5.9 | 917.3 | 4.9 | 401 | 694 | 16.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2007 | 5.9 | 955.1 | 4.1 | 281 | 702 | 16.5 | 0.33 | 0 | 1 | 0 | 0 | 0 |
| Texas | 44 | 2008 | 5.6 | 946 | 4.9 | 270 | 711 | 15.9 | 1 | 0 | 2 | 0 | 0 | 0 |
| Texas | 44 | 2009 | 5.4 | 969.4 | 7.5 | 409 | 730 | 17.3 | 1 | 0 | 2 | 0 | 0 | 0 |
| Texas | 44 | 2010 | 5 | 909.1 | 8.2 | 247 | 782 | 18.4 | 1 | 0 | 2 | 0 | 0 | 0 |
| Texas | 44 | 2011 | 4.4 | 841.7 | 7.9 | 217 | 632 | 17.4 | 1 | 0 | 2 | 0 | 0 | 0 |
| Texas | 44 | 2012 | 4.4 | 785.9 | 6.8 | 195 |  | 17 | 1 | 0 | 2 | 0 | 0 | 0 |
| Utah | 45 | 1999 | 2.1 | 685.1 | 3.6 | 558 | 230 | 5.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Utah | 45 | 2000 | 1.9 | 642.5 | 3.2 | 217 | 232 | 7.6 | 0 | 0 | 1 | 0.8 | 0 | 0 |
| Utah | 45 | 2001 | 3 | 608.2 | 4.4 | 373 | 232 | 10.5 | 0 | 0 | 1 | 1 | 0 | 0 |
| Utah | 45 | 2002 | 2 | 653 | 6.1 | 262 | 233 | 9.9 | 0 | 0 | 1 | 1 | 0 | 0 |
| Utah | 45 | 2003 | 2.5 | 713.1 | 5.6 | 258 | 239 | 9.1 | 0 | 0 | 1 | 1 | 0 | 0 |
| Utah | 45 | 2004 | 1.9 | 637.1 | 4.6 | 265 | 240 | 10.1 | 0 | 0 | 1 | 1 | 0 | 0 |
| Utah | 45 | 2005 | 2.3 | 606.2 | 4.1 | 328 | 243 | 9.2 | 0 | 0 | 1 | 1 | 0 | 0 |
| Utah | 45 | 2006 | 1.8 | 576.5 | 2.9 | 349 | 245 | 9.3 | 0 | 0 | 1 | 1 | 0 | 0 |
| Utah | 45 | 2007 | 2.2 | 587.5 | 3.5 | 305 | 246 | 9.6 | 0 | 0 | 1 | 1 | 0 | 0 |
| Utah | 45 | 2008 | 1.4 | 536.5 | 3.3 | 275 | 248 | 7.6 | 0 | 0 | 2 | 1 | 0 | 0 |
| Utah | 45 | 2009 | 1.3 | 544.4 | 7.8 | 383 | 252 | 9.7 | 0 | 0 | 2 | 1 | 0 | 0 |
| Utah | 45 | 2010 | 1.9 | 543.3 | 8.1 | 288 | 254 | 10 | 0 | 0 | 2 | 1 | 0 | 0 |
| Utah | 45 | 2011 | 1.8 | 468 | 6.9 | 171 | 242 | 11 | 0 | 0 | 2 | 1 | 0 | 0 |
| Utah | 45 | 2012 | 1.8 | 453.3 | 5.7 | 173 |  | 11 | 0 | 0 | 2 | 1 | 0 | 0 |
| Vermont | 46 | 1999 | 2.9 | 595.5 | 2.9 | 494 | 198 | 9.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2000 | 1.5 | 575 | 2.9 | 338 | 213 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2001 | 1.1 | 513.8 | 3.6 | 439 | 214 | 9.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2002 | 2.1 | 565.9 | 3.7 | 349 | 218 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2003 | 2.3 | 477.8 | 4.6 | 268 | 226 | 8.5 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2004 | 2.6 | 544.9 | 3.9 | 291 | 233 | 7.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2005 | 1.3 | 491.8 | 3.6 | 325 | 247 | 7.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2006 | 1.9 | 528.9 | 3.7 | 270 | 260 | 7.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2007 | 1.9 | 500 | 5.2 | 310 | 260 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Vermont | 46 | 2008 | 2.7 | 557.2 | 4.5 | 303 | 262 | 9 | 0 | 0 | 2 | 0 | 0 | 0 |
| Vermont | 46 | 2009 | 1.1 | 555.2 | 6.9 | 341 | 263 | 9.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Vermont | 46 | 2010 | 1.1 | 537.9 | 6.4 | 288 | 277 | 10.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| Vermont | 46 | 2011 | 1.8 | 612.5 | 5.6 | 308 | 255 | 11.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Vermont | 46 | 2012 | 1.3 | 633.4 | 5 | 325 |  | 11.2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Virginia | 47 | 1999 | 5.7 | 471.6 | 2.7 | 404 | 422 | 7.9 | 0 | 0 | 1 | 0 | 0 | 0 |

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virginia | 47 | 2000 | 5.7 | 429.9 | 2.2 | 365 | 431 | 8.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Virginia | 47 | 2001 | 5.1 | 439.7 | 3.5 | 281 | 447 | 8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Virginia | 47 | 2002 | 5.3 | 435.4 | 4.1 | 467 | 460 | 9.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Virginia | 47 | 2003 | 5.6 | 391.5 | 4.1 | 297 | 464 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| Virginia | 47 | 2004 | 5.2 | 386 | 5.5 | 224 | 464 | 9.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Virginia | 47 | 2005 | 6.1 | 392.1 | 5.2 | 246 | 472 | 9.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Virginia | 47 | 2006 | 5.2 | 417.6 | 3 | 339 | 473 | 8.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Virginia | 47 | 2007 | 5.3 | 410.9 | 5.6 | 383 | 477 | 8.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Virginia | 47 | 2008 | 4.7 | 411.8 | 4 | 349 | 480 | 10.3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Virginia | 47 | 2009 | 4.4 | 400.6 | 6.9 | 274 | 489 | 10.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Virginia | 47 | 2010 | 4.6 | 382.8 | 7.1 | 351 | 490 | 10.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Virginia | 47 | 2011 | 3.8 | 378.3 | 6.4 | 227 | 469 | 11.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Virginia | 47 | 2012 | 3.8 | 360.5 | 5.9 | 227 | | 10.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Washington | 48 | 1999 | 3 | 949.5 | 4.8 | 342 | 249 | 9.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2000 | 3.3 | 907.3 | 5.2 | 370 | 251 | 10.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2001 | 3 | 885.5 | 6.4 | 340 | 251 | 10.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2002 | 3 | 905.4 | 7.3 | 293 | 260 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2003 | 3 | 950.3 | 7.5 | 353 | 261 | 12.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2004 | 3.1 | 977.3 | 3.3 | 744 | 268 | 11.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2005 | 3.3 | 959.7 | 2.8 | 405 | 271 | 10.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2006 | 3 | 911.6 | 4.9 | 379 | 271 | 8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2007 | 2.7 | 814.8 | 5.1 | 274 | 272 | 10.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Washington | 48 | 2008 | 2.9 | 801.3 | 5.4 | 277 | 273 | 10.4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Washington | 48 | 2009 | 2.7 | 792.2 | 9.4 | 391 | 273 | 11.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Washington | 48 | 2010 | 2.3 | 820.3 | 9.9 | 266 | 284 | 11.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Washington | 48 | 2011 | 2.4 | 828.9 | 9.2 | 151 | 259 | 12.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| Washington | 48 | 2012 | 3 | 880.5 | 8.2 | 147 | | 11.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| West Virginia | 49 | 1999 | 4.4 | 570.2 | 6.3 | 266 | 196 | 15.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2000 | 2.5 | 546.9 | 5.5 | 406 | 211 | 14.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2001 | 2.2 | 532.8 | 4.9 | 247 | 231 | 16.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2002 | 3.2 | 537.1 | 6.1 | 543 | 250 | 16.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2003 | 3.5 | 562.2 | 6.1 | 214 | 260 | 17.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2004 | 3.7 | 602.2 | 6.8 | 366 | 277 | 14.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2005 | 4.4 | 621.2 | 6.8 | 301 | 291 | 15.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2006 | 4.1 | 634.1 | 4.5 | 252 | 314 | 15.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2007 | 3.5 | 596.8 | 3 | 259 | 331 | 14.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| West Virginia | 49 | 2008 | 3.3 | 609.9 | 4.2 | 369 | 333 | 14.5 | 0.83 | 0 | 2 | 0 | 0 | 0 |
| West Virginia | 49 | 2009 | 4.6 | 656.7 | 7.6 | 346 | 346 | 15.8 | 1 | 0 | 2 | 0 | 0 | 0 |
| West Virginia | 49 | 2010 | 3.3 | 580.5 | 8.4 | 297 | 358 | 16.8 | 1 | 0 | 2 | 0 | 0 | 0 |
| West Virginia | 49 | 2011 | 4.7 | 552.3 | 7.8 | 187 | 366 | 17.5 | 1 | 0 | 2 | 0 | 0 | 0 |
| West Virginia | 49 | 2012 | 3.9 | 608.5 | 7.3 | 191 | | 16.7 | 1 | 0 | 2 | 0 | 0 | 0 |
| Wisconsin | 50 | 1999 | 3.4 | 488.2 | 3.1 | 272 | 369 | 8.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin | 50 | 2000 | 3.2 | 469.5 | 3.5 | 366 | 374 | 9.3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin | 50 | 2001 | 3.6 | 498.5 | 4.6 | 289 | 375 | 7.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin | 50 | 2002 | 2.8 | 513.2 | 5.5 | 471 | 378 | 8.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin | 50 | 2003 | 3.3 | 485.4 | 5.6 | 300 | 380 | 9.8 | 0 | 0 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 66

| state | state_id | year | ucr_homrt | burg_rate | unemp_rt | pc_leo | incar | percent_po | syg | dummy1 | prepo | juvof | snsba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wisconsin | 50 | 2004 | 2.8 | 433 | 7 | 434 | 383 | 12.4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin | 50 | 2005 | 3.5 | 440.8 | 6.7 | 344 | 385 | 10.2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin | 50 | 2006 | 3 | 485.8 | 4.7 | 275 | 390 | 10.1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin | 50 | 2007 | 3.3 | 497 | 5.6 | 299 | 391 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin | 50 | 2008 | 2.6 | 488.3 | 4.8 | 311 | 392 | 9.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| Wisconsin | 50 | 2009 | 2.5 | 472.9 | 8.7 | 269 | 393 | 10.8 | 0 | 0 | 2 | 0 | 0 | 0 |
| Wisconsin | 50 | 2010 | 2.7 | 467.1 | 8.5 | 307 | 397 | 10.1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Wisconsin | 50 | 2011 | 2.4 | 475.8 | 7.5 | 224 | 359 | 13.1 | 0 | 0 | 2 | 0 | 0 | 0.16 |
| Wisconsin | 50 | 2012 | 3 | 488 | 6.9 | 222 |  | 11.4 | 0 | 0 | 2 | 0 | 0 | 1 |
| Wyoming | 51 | 1999 | 2.3 | 489.4 | 4.9 | 301 | 340 | 11.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2000 | 2.4 | 420.8 | 3.9 | 332 | 348 | 10.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2001 | 1.8 | 501.8 | 3.9 | 297 | 349 | 8.7 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2002 | 3 | 490.9 | 4.2 | 405 | 355 | 9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2003 | 2.8 | 520.9 | 4.4 | 359 | 372 | 9.8 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2004 | 2.2 | 540.5 | 5.7 | 253 | 373 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2005 | 2.7 | 476.3 | 5.3 | 415 | 377 | 10.6 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2006 | 1.7 | 450.5 | 3.2 | 292 | 387 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2007 | 3.1 | 449.1 | 2.7 | 217 | 389 | 10.9 | 0 | 0 | 1 | 0 | 0 | 0 |
| Wyoming | 51 | 2008 | 1.9 | 410 | 3.1 | 240 | 394 | 10.1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Wyoming | 51 | 2009 | 2.4 | 409.7 | 6.3 | 342 | 400 | 9.2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Wyoming | 51 | 2010 | 1.4 | 381.3 | 7 | 351 | 408 | 9.6 | 0 | 0 | 2 | 0 | 0 | 0 |
| Wyoming | 51 | 2011 | 3.2 | 328.5 | 6.1 | 271 | 383 | 10.7 | 0 | 0 | 2 | 0 | 0 | 0 |
| Wyoming | 51 | 2012 | 2.4 | 368.7 | 5.4 | 254 |  | 9.6 | 0 | 0 | 2 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 67

nongun aa homicide rate

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|-------|------|--------|--------|--------|-------------|----------|-----------|--------|-------|-----|------|----------------|-------------|-------------|-------|-----|
| Alabama | 1999 | Alabama | 0 | 0 | 0 | 4.3 | 884.4 | 342 | 549 | 0 | 1 | 3.28706 | 15.2 | 0 | 0 | 0 |
| Alabama | 2000 | Alabama | 0 | 0 | 0 | 4.6 | 906.9 | 343 | 549 | 0 | 1 | 3.40041 | 13.3 | 0 | 0 | 0 |
| Alabama | 2001 | Alabama | 0 | 0 | 0 | 5.3 | 910.4 | 344 | 584 | 0 | 1 | 2.75307 | 15.9 | 0 | 0 | 0 |
| Alabama | 2002 | Alabama | 0 | 0 | 0 | 5.9 | 949 | 346 | 612 | 0 | 1 | 2.77598 | 14.5 | 0 | 0 | 0 |
| Alabama | 2003 | Alabama | 0 | 0 | 0 | 5.8 | 960.8 | 351 | 835 | 0 | 1 | 2.49348 | 15 | 0 | 0 | 0 |
| Alabama | 2004 | Alabama | 0 | 0 | 0 | 5.3 | 986 | 348 | 558 | 0 | 1 | 2.38802 | 16.9 | 0 | 0 | 0 |
| Alabama | 2005 | Alabama | 0 | 0 | 0 | 5 | 953.8 | 321 | 591 | 0 | 1 | 2.51935 | 16.7 | 0 | 0 | 0 |
| Alabama | 2006 | Alabama | 0 | 0 | 0 | 3.5 | 969.1 | 352 | 595 | 0.58 | 1 | 2.44182 | 14.3 | 0 | 0 | 0 |
| Alabama | 2007 | Alabama | 0 | 0 | 0 | 4.9 | 979.5 | 361 | 615 | 1 | 1 | 2.16671 | 14.5 | 0 | 0 | 0 |
| Alabama | 2008 | Alabama | 0 | 1 | 0 | 5 | 1081.3 | 364 | 634 | 1 | 2 | 2.20475 | 14.3 | 0 | 0 | 0 |
| Alabama | 2009 | Alabama | 0 | 1 | 0 | 9.8 | 1037.2 | 369 | 650 | 1 | 2 | 2.03537 | 16.6 | 0 | 0 | 0 |
| Alabama | 2010 | Alabama | 0 | 1 | 0 | 9.3 | 879.4 | 349 | 641 | 1 | 2 | 2.28514 | 17.2 | 0 | 0 | 0 |
| Alaska | 1999 | Alaska | 0 | 0 | 0 | 6.2 | 611.8 | 293 | 374 | 0 | 1 | 3.71473 | 7.6 | 0 | 0 | 0 |
| Alaska | 2000 | Alaska | 0 | 0 | 0 | 6.6 | 621.9 | 286 | 341 | 0 | 1 | 3.2953 | 7.6 | 0 | 0 | 0 |
| Alaska | 2001 | Alaska | 0 | 0 | 0 | 6.3 | 605.9 | 287 | 300 | 0 | 1 | 1.8608 | 8.5 | 0 | 0 | 0 |
| Alaska | 2002 | Alaska | 0 | 0 | 0 | 7.7 | 607 | 289 | 398 | 0 | 1 | 2.02825 | 8.8 | 0 | 0 | 0 |
| Alaska | 2003 | Alaska | 0 | 0 | 0 | 8 | 594.2 | 280 | 401 | 0 | 1 | 2.1798 | 9.6 | 0 | 0 | 0 |
| Alaska | 2004 | Alaska | 0 | 0 | 0 | 3.9 | 575.6 | 289 | 398 | 0 | 1 | 3.11166 | 9.1 | 0 | 0 | 0 |
| Alaska | 2005 | Alaska | 0 | 0 | 0 | 3.6 | 622.5 | 278 | 414 | 0 | 1 | 1.9098 | 10 | 0 | 0 | 0 |
| Alaska | 2006 | Alaska | 0 | 0 | 0 | 6.5 | 617.3 | 289 | 462 | 0.29 | 1 | 2.15442 | 8.9 | 0 | 0 | 0 |
| Alaska | 2007 | Alaska | 0 | 0 | 0 | 5.2 | 538.7 | 277 | 447 | 1 | 1 | 3.84695 | 7.6 | 0 | 0 | 0 |
| Alaska | 2008 | Alaska | 0 | 1 | 0 | 6.4 | 472.1 | 286 | 430 | 1 | 2 | 2.19236 | 8.2 | 0 | 0 | 0 |
| Alaska | 2009 | Alaska | 0 | 1 | 0 | 7.7 | 515 | 284 | 357 | 1 | 2 | 1.16756 | 11.7 | 0 | 0 | 0 |
| Alaska | 2010 | Alaska | 0 | 1 | 0 | 8 | 437.2 | 274 | 386 | 1 | 2 | 1.89838 | 12.5 | 0 | 0 | 0 |
| Arizona | 1999 | Arizona | 0 | 0 | 0 | 4.5 | 1034.4 | 370 | 495 | 0 | 1 | 3.26222 | 12.2 | 0 | 0 | 0 |
| Arizona | 2000 | Arizona | 0 | 0 | 0 | 3.9 | 1011.6 | 352 | 515 | 0 | 1 | 2.66031 | 11.7 | 0 | 0 | 0 |
| Arizona | 2001 | Arizona | 0 | 0 | 0 | 4.7 | 1032.9 | 350 | 492 | 0 | 1 | 3.10175 | 14.6 | 0 | 0 | 0 |
| Arizona | 2002 | Arizona | 0 | 0 | 0 | 6.2 | 1082.9 | 344 | 513 | 0 | 1 | 2.72226 | 13.5 | 0 | 0 | 0 |
| Arizona | 2003 | Arizona | 0 | 0 | 0 | 5.6 | 1050.3 | 343 | 525 | 0 | 1 | 3.06304 | 13.5 | 0 | 0 | 0 |
| Arizona | 2004 | Arizona | 0 | 0 | 0 | 5.9 | 990.4 | 352 | 534 | 0 | 1 | 2.95439 | 14.4 | 0 | 0 | 0 |
| Arizona | 2005 | Arizona | 0 | 0 | 0 | 5.2 | 948.4 | 354 | 521 | 0 | 1 | 2.55488 | 15.2 | 0 | 0 | 0 |
| Arizona | 2006 | Arizona | 0 | 0 | 0 | 4.1 | 925.3 | 348 | 509 | 0.69 | 1 | 2.69387 | 14.4 | 0 | 0 | 0 |
| Arizona | 2007 | Arizona | 0 | 0 | 0 | 3.7 | 912.2 | 366 | 554 | 1 | 1 | 2.76129 | 14.3 | 0 | 0 | 0 |
| Arizona | 2008 | Arizona | 0 | 1 | 0 | 6 | 868.9 | 359 | 567 | 1 | 2 | 2.27027 | 18 | 0 | 0 | 0 |
| Arizona | 2009 | Arizona | 0 | 1 | 0 | 9.8 | 809.8 | 353 | 580 | 1 | 2 | 2.49153 | 21.2 | 0 | 0 | 0 |
| Arizona | 2010 | Arizona | 0 | 1 | 0 | 10.4 | 794.3 | 351 | 596 | 1 | 2 | 2.37626 | 18.8 | 0 | 0 | 0 |
| Arkansas | 1999 | Arkansas | 0 | 0 | 0 | 4.4 | 850.3 | 281 | 443 | 0 | 1 | 2.32052 | 14.7 | 0 | 0 | 0 |
| Arkansas | 2000 | Arkansas | 0 | 0 | 0 | 4.4 | 802.1 | 276 | 458 | 0 | 1 | 2.40423 | 16.5 | 0 | 0 | 0 |
| Arkansas | 2001 | Arkansas | 0 | 0 | 0 | 5.1 | 824.5 | 280 | 447 | 0 | 1 | 2.76074 | 17.8 | 0 | 0 | 0 |
| Arkansas | 2002 | Arkansas | 0 | 0 | 0 | 5.4 | 857.1 | 282 | 479 | 0 | 1 | 1.75635 | 19.8 | 0 | 0 | 0 |
| Arkansas | 2003 | Arkansas | 0 | 0 | 0 | 6.2 | 913.6 | 285 | 476 | 0 | 1 | 2.70101 | 17.8 | 0 | 0 | 0 |
| Arkansas | 2004 | Arkansas | 0 | 0 | 0 | 5.5 | 1093.5 | 291 | 495 | 0 | 1 | 2.54305 | 15.1 | 0 | 0 | 0 |
| Arkansas | 2005 | Arkansas | 0 | 0 | 0 | 5.6 | 1084.6 | 294 | 479 | 0 | 1 | 2.37869 | 13.8 | 0 | 0 | 0 |
| Arkansas | 2006 | Arkansas | 0 | 0 | 0 | 5.3 | 1139.9 | 294 | 485 | 0 | 1 | 2.86947 | 17.7 | 0 | 0 | 0 |
| Arkansas | 2007 | Arkansas | 0 | 0 | 0 | 4.3 | 1131.4 | 298 | 502 | 0 | 1 | 3.14681 | 13.8 | 0 | 0 | 0 |
| Arkansas | 2008 | Arkansas | 0 | 1 | 0 | 5.4 | 1180 | 339 | 511 | 0 | 2 | 2.33513 | 15.3 | 0 | 0 | 0 |
| Arkansas | 2009 | Arkansas | 0 | 1 | 0 | 7.5 | 1203.1 | 345 | 522 | 0 | 2 | 2.17548 | 18.9 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 68

nongun aa homicide rate

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|-------|------|--------|--------|--------|-------------|----------|-----------|--------|-------|-----|------|----------------|-------------|-------------|-------|-----|
| Arkansas | 2010 | Arkansas | 0 | 1 | 0 | 7.9 | 1114.9 | 342 | 551 | 0 | 2 | 1.90097 | 15.3 | 0 | 0 | 0 |
| California | 1999 | California | 0 | 0 | 0 | 5.3 | 675.3 | 373 | 481 | 0 | 1 | 2.01106 | 14 | 0 | 0 | 0 |
| California | 2000 | California | 0 | 0 | 0 | 4.9 | 656.3 | 357 | 474 | 0 | 1 | 1.69988 | 12.7 | 0 | 0 | 0 |
| California | 2001 | California | 0 | 0 | 0 | 5.3 | 672.4 | 352 | 453 | 0 | 1 | 1.81198 | 12.6 | 0 | 1 | 0 |
| California | 2002 | California | 0 | 0 | 0 | 6.7 | 679 | 371 | 452 | 0 | 1 | 1.91946 | 13.1 | 0 | 1 | 0 |
| California | 2003 | California | 0 | 0 | 0 | 6.7 | 682.8 | 369 | 455 | 0 | 1 | 1.98341 | 13.1 | 0 | 1 | 0 |
| California | 2004 | California | 0 | 0 | 0 | 6.3 | 685.1 | 360 | 458 | 0 | 1 | 1.8879 | 13.2 | 0 | 1 | 0 |
| California | 2005 | California | 0 | 0 | 0 | 5.4 | 693.3 | 357 | 466 | 0 | 1 | 1.8193 | 13.2 | 0 | 1 | 0 |
| California | 2006 | California | 0 | 0 | 0 | 4.9 | 676 | 366 | 475 | 0 | 1 | 1.99014 | 12.2 | 0 | 1 | 0 |
| California | 2007 | California | 0 | 0 | 0 | 6.2 | 648.4 | 382 | 471 | 0 | 1 | 1.82075 | 12.7 | 0 | 1 | 0 |
| California | 2008 | California | 0 | 1 | 0 | 7.2 | 647.1 | 388 | 467 | 0 | 2 | 1.90899 | 14.6 | 0 | 1 | 0 |
| California | 2009 | California | 0 | 1 | 0 | 11.3 | 622.6 | 383 | 458 | 0 | 2 | 1.77606 | 15.3 | 0 | 1 | 0 |
| California | 2010 | California | 0 | 1 | 0 | 12.4 | 614.3 | 370 | 438 | 0 | 2 | 1.62777 | 16.3 | 0 | 1 | 0 |
| Colorado | 1999 | Colorado | 0 | 0 | 0 | 3 | 665.2 | 351 | 383 | 0 | 1 | 1.75734 | 8.5 | 0 | 0 | 0 |
| Colorado | 2000 | Colorado | 0 | 0 | 0 | 2.7 | 630.8 | 340 | 403 | 0 | 1 | 1.54067 | 9.8 | 0 | 0 | 0 |
| Colorado | 2001 | Colorado | 0 | 0 | 0 | 3.7 | 645.9 | 349 | 391 | 0 | 1 | 1.58238 | 8.7 | 0 | 0 | 0 |
| Colorado | 2002 | Colorado | 0 | 0 | 0 | 5.7 | 702.9 | 352 | 415 | 0 | 1 | 1.47919 | 9.8 | 0 | 0 | 0 |
| Colorado | 2003 | Colorado | 0 | 0 | 0 | 6 | 711.3 | 352 | 430 | 0 | 1 | 1.60202 | 9.7 | 0 | 0 | 0.6 |
| Colorado | 2004 | Colorado | 0 | 0 | 0 | 5.1 | 717.3 | 348 | 438 | 0 | 1 | 1.87448 | 10 | 0 | 0 | 1 |
| Colorado | 2005 | Colorado | 0 | 0 | 0 | 4.6 | 744.8 | 351 | 457 | 0 | 1 | 1.42646 | 11.4 | 0 | 0 | 1 |
| Colorado | 2006 | Colorado | 0 | 0 | 0 | 4.3 | 682.1 | 347 | 469 | 0 | 1 | 1.59529 | 9.7 | 0 | 0 | 1 |
| Colorado | 2007 | Colorado | 0 | 0 | 0 | 3.8 | 591.4 | 349 | 465 | 0 | 1 | 1.64548 | 9.8 | 0 | 0 | 1 |
| Colorado | 2008 | Colorado | 0 | 1 | 0 | 4.8 | 572 | 346 | 467 | 0 | 2 | 1.71093 | 11 | 0 | 0 | 1 |
| Colorado | 2009 | Colorado | 0 | 1 | 0 | 8.1 | 530.4 | 347 | 450 | 0 | 2 | 1.70669 | 12.3 | 0 | 0 | 1 |
| Colorado | 2010 | Colorado | 0 | 1 | 0 | 9 | 520 | 340 | 449 | 0 | 2 | 1.5167 | 12.3 | 0 | 0 | 1 |
| Connecticut | 1999 | Connecticut | 0 | 0 | 0 | 2.7 | 588 | 289 | 397 | 0 | 1 | 1.05929 | 7.2 | 0 | 0 | 0 |
| Connecticut | 2000 | Connecticut | 0 | 0 | 0 | 2.3 | 512 | 286 | 398 | 0 | 1 | 1.00307 | 7.7 | 0 | 0 | 0 |
| Connecticut | 2001 | Connecticut | 0 | 0 | 0 | 3.3 | 501 | 287 | 387 | 0 | 1 | 2.87976 | 7.3 | 0 | 0 | 0 |
| Connecticut | 2002 | Connecticut | 0 | 0 | 0 | 4.3 | 493.8 | 289 | 405 | 0 | 1 | 1.2197 | 8.3 | 0 | 0 | 0 |
| Connecticut | 2003 | Connecticut | 0 | 0 | 0 | 5.5 | 448.1 | 276 | 389 | 0 | 1 | 1.42734 | 8.1 | 0 | 0 | 0 |
| Connecticut | 2004 | Connecticut | 0 | 0 | 0 | 5.3 | 444.4 | 277 | 377 | 0 | 1 | 1.35723 | 10.1 | 0 | 0 | 0 |
| Connecticut | 2005 | Connecticut | 0 | 0 | 0 | 4.8 | 437.1 | 274 | 373 | 0 | 1 | 1.18693 | 9.3 | 0 | 0 | 0 |
| Connecticut | 2006 | Connecticut | 0 | 0 | 0 | 4.4 | 419.3 | 277 | 392 | 0 | 1 | 1.15639 | 8 | 0 | 0 | 0 |
| Connecticut | 2007 | Connecticut | 0 | 0 | 0 | 4.5 | 432.9 | 282 | 410 | 0 | 1 | 1.12619 | 8.9 | 0 | 0 | 0 |
| Connecticut | 2008 | Connecticut | 0 | 1 | 0 | 5.6 | 428.7 | 304 | 407 | 0 | 2 | 1.17082 | 8.1 | 0 | 0 | 0 |
| Connecticut | 2009 | Connecticut | 0 | 1 | 0 | 8.2 | 428.4 | 300 | 382 | 0 | 2 | 1.07847 | 8.4 | 0 | 0 | 0 |
| Connecticut | 2010 | Connecticut | 0 | 1 | 0 | 9.3 | 424.5 | 293 | 372 | 0 | 2 | 1.27554 | 8.6 | 0 | 0 | 0 |
| Delaware | 1999 | Delaware | 0 | 0 | 0 | 3.3 | 695.6 | 469 | 493 | 0 | 1 | 0.749966 | 10.4 | 0 | 0 | 0 |
| Delaware | 2000 | Delaware | 0 | 0 | 0 | 4 | 665.6 | 498 | 513 | 0 | 1 | 2.92989 | 8.4 | 0 | 0 | 0 |
| Delaware | 2001 | Delaware | 0 | 0 | 0 | 3.5 | 646.1 | 373 | 504 | 0 | 1 | 1.77966 | 6.7 | 0 | 0 | 0 |
| Delaware | 2002 | Delaware | 0 | 0 | 0 | 4.2 | 663.3 | 384 | 453 | 0 | 1 | 1.22074 | 9.1 | 0 | 0 | 0 |
| Delaware | 2003 | Delaware | 0 | 0 | 0 | 4.4 | 729.8 | 377 | 501 | 0 | 1 | 0.875309 | 7.3 | 0 | 0 | 0 |
| Delaware | 2004 | Delaware | 0 | 0 | 0 | 5.3 | 648.3 | 385 | 488 | 0 | 1 | 1.00188 | 9 | 0 | 0 | 0 |
| Delaware | 2005 | Delaware | 0 | 0 | 0 | 5 | 688.9 | 377 | 467 | 0 | 1 | 2.64438 | 9.2 | 0 | 0 | 0 |
| Delaware | 2006 | Delaware | 0 | 0 | 0 | 3.5 | 725.2 | 361 | 488 | 0 | 1 | 1.91463 | 9.3 | 0 | 0 | 0 |
| Delaware | 2007 | Delaware | 0 | 0 | 0 | 4.2 | 733.3 | 366 | 482 | 0 | 1 | 2.17851 | 9.3 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 69

nongun aa homicide rate

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 70

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSb | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delaware | 2008 | Delaware | 0 | 1 | 0 | 4.9 | 774.3 | 362 | 463 | 0 | 2 | 1.31477 | 9.6 | 0 | 0 | 0 |
| Delaware | 2009 | Delaware | 0 | 1 | 0 | 7.9 | 783.2 | 353 | 447 | 0 | 2 | 0.985796 | 12.3 | 0 | 0 | 0 |
| Delaware | 2010 | Delaware | 0 | 1 | 0 | 8 | 836.9 | 353 | 438 | 0 | 2 | 1.80249 | 12.2 | 0 | 0 | 0 |
| Florida | 1999 | Florida | 0 | 0 | 0 | 4 | 1200.3 | 430 | 456 | 0 | 1 | 2.7023 | 12.4 | 0 | 0 | 0 |
| Florida | 2000 | Florida | 0 | 0 | 0 | 3.6 | 1081.8 | 415 | 462 | 0 | 1 | 3.03184 | 11 | 0 | 0 | 0 |
| Florida | 2001 | Florida | 0 | 0 | 0 | 4.8 | 1073.7 | 396 | 437 | 0 | 1 | 2.42862 | 12.7 | 0 | 0 | 0 |
| Florida | 2002 | Florida | 0 | 0 | 0 | 5.5 | 1060.5 | 425 | 450 | 0 | 1 | 2.27454 | 12.6 | 0 | 0 | 0 |
| Florida | 2003 | Florida | 0 | 0 | 0 | 5.1 | 1002.7 | 416 | 483 | 0 | 1 | 2.05369 | 12.7 | 0 | 0 | 0 |
| Florida | 2004 | Florida | 0 | 0 | 0 | 4 | 956.1 | 415 | 488 | 0 | 1 | 2.24278 | 11.6 | 0 | 0 | 0 |
| Florida | 2005 | Florida | 0 | 0 | 0 | 4.2 | 926.3 | 403 | 499 | 0.25 | 1 | 2.10252 | 11.1 | 0 | 0 | 0 |
| Florida | 2006 | Florida | 0 | 0 | 0 | 3.3 | 944.6 | 411 | 509 | 1 | 1 | 2.27219 | 11.5 | 0 | 0 | 0 |
| Florida | 2007 | Florida | 0 | 0 | 0 | 5.5 | 996.3 | 409 | 535 | 1 | 1 | 2.15071 | 12.5 | 0 | 0 | 0 |
| Florida | 2008 | Florida | 0 | 1 | 0 | 6.3 | 1028.3 | 404 | 557 | 1 | 2 | 2.30973 | 13.1 | 0 | 0 | 0 |
| Florida | 2009 | Florida | 0 | 1 | 0 | 10.4 | 981.1 | 409 | 559 | 1 | 2 | 1.78818 | 14.6 | 0 | 0 | 0 |
| Florida | 2010 | Florida | 0 | 1 | 0 | 11.3 | 899.5 | 405 | 550 | 1 | 2 | 1.86513 | 16 | 0 | 0 | 0 |
| Georgia | 1999 | Georgia | 0 | 0 | 0 | 3.8 | 917.2 | 413 | 532 | 0 | 1 | 2.39339 | 12.8 | 0 | 0 | 0 |
| Georgia | 2000 | Georgia | 0 | 0 | 0 | 3.7 | 836.6 | 406 | 550 | 0 | 1 | 2.63866 | 12.1 | 0 | 0 | 0 |
| Georgia | 2001 | Georgia | 0 | 0 | 0 | 4 | 856.4 | 390 | 542 | 0 | 1 | 2.64027 | 12.9 | 0 | 0 | 0 |
| Georgia | 2002 | Georgia | 0 | 0 | 0 | 5.1 | 863.7 | 369 | 552 | 0 | 1 | 2.22271 | 11.2 | 0 | 0 | 0 |
| Georgia | 2003 | Georgia | 0 | 0 | 0 | 4.7 | 909.2 | 389 | 539 | 0 | 1 | 2.83397 | 11.9 | 0 | 0 | 0 |
| Georgia | 2004 | Georgia | 0 | 0 | 0 | 7.5 | 940 | 361 | 574 | 0 | 1 | 2.75431 | 13 | 0 | 0 | 0 |
| Georgia | 2005 | Georgia | 0 | 0 | 0 | 6.5 | 931 | 351 | 533 | 0 | 1 | 2.34229 | 14.4 | 0 | 0 | 0 |
| Georgia | 2006 | Georgia | 0 | 0 | 0 | 4.7 | 909 | 356 | 558 | 0.5 | 1 | 2.06317 | 12.6 | 0 | 0 | 0 |
| Georgia | 2007 | Georgia | 0 | 0 | 0 | 4.1 | 950.2 | 376 | 563 | 1 | 1 | 2.24209 | 13.6 | 0 | 0 | 0 |
| Georgia | 2008 | Georgia | 0 | 1 | 0 | 6.3 | 1038.9 | 372 | 540 | 1 | 2 | 2.04228 | 15.5 | 0 | 0 | 0 |
| Georgia | 2009 | Georgia | 0 | 1 | 0 | 9.8 | 1000.7 | 380 | 526 | 1 | 2 | 1.91801 | 18.4 | 0 | 0 | 0 |
| Georgia | 2010 | Georgia | 0 | 1 | 0 | 10.2 | 998.4 | 379 | 560 | 1 | 2 | 2.01582 | 18.8 | 0 | 0 | 0 |
| Idaho | 1999 | Idaho | 0 | 0 | 0 | 4.9 | 610.3 | 259 | 385 | 0 | 1 | 1.1989 | 14.1 | 0 | 0 | 0 |
| Idaho | 2000 | Idaho | 0 | 0 | 0 | 4.9 | 566.5 | 259 | 430 | 0 | 1 | 0.812207 | 12.5 | 0 | 0 | 0 |
| Idaho | 2001 | Idaho | 0 | 0 | 0 | 5 | 568.3 | 267 | 451 | 0 | 1 | 1.21232 | 11.5 | 0 | 0 | 0 |
| Idaho | 2002 | Idaho | 0 | 0 | 0 | 5.8 | 554.8 | 267 | 461 | 0 | 1 | 1.24128 | 11.3 | 0 | 0 | 0 |
| Idaho | 2003 | Idaho | 0 | 0 | 0 | 5.4 | 570.2 | 262 | 427 | 0 | 1 | 1.01037 | 10.2 | 0 | 0 | 0 |
| Idaho | 2004 | Idaho | 0 | 0 | 0 | 5 | 547.3 | 261 | 454 | 0 | 1 | 1.06715 | 9.9 | 0 | 0 | 0 |
| Idaho | 2005 | Idaho | 0 | 0 | 0 | 4.7 | 564.4 | 258 | 472 | 0 | 1 | 1.18466 | 9.9 | 0 | 0 | 0 |
| Idaho | 2006 | Idaho | 0 | 0 | 0 | 3 | 513.2 | 266 | 480 | 0 | 1 | 0.963292 | 9.5 | 0 | 0 | 0 |
| Idaho | 2007 | Idaho | 0 | 0 | 0 | 3.9 | 465.3 | 272 | 483 | 0 | 1 | 1.23994 | 9.9 | 0 | 0 | 0 |
| Idaho | 2008 | Idaho | 0 | 1 | 0 | 4.8 | 439.8 | 294 | 474 | 0 | 2 | 0.778644 | 12.2 | 0 | 0 | 0 |
| Idaho | 2009 | Idaho | 0 | 1 | 0 | 7.5 | 424.2 | 273 | 476 | 0 | 2 | 0.765244 | 13.7 | 0 | 0 | 0 |
| Idaho | 2010 | Idaho | 0 | 1 | 0 | 8.7 | 414.8 | 277 | 471 | 0 | 2 | 0.690117 | 13.8 | 0 | 0 | 0 |
| Illinois | 1999 | Illinois | 0 | 0 | 0 | 4.5 | 712.3 | 359 | 388 | 0 | 1 | 2.68393 | 9.9 | 0 | 0 | 0 |
| Illinois | 2000 | Illinois | 0 | 0 | 0 | 4.4 | 659.6 | 404 | 371 | 0 | 1 | 2.53776 | 10.7 | 0 | 0 | 0 |
| Illinois | 2001 | Illinois | 0 | 0 | 0 | 5.4 | 631.6 | 406 | 355 | 0 | 1 | 2.71527 | 10.1 | 0 | 0 | 0 |
| Illinois | 2002 | Illinois | 0 | 0 | 0 | 6.5 | 643.8 | 402 | 338 | 0 | 1 | 2.2823 | 12.8 | 0 | 0 | 0 |
| Illinois | 2003 | Illinois | 0 | 0 | 0 | 6.7 | 618.7 | 400 | 342 | 0 | 1 | 2.14602 | 12.6 | 0 | 0 | 0 |
| Illinois | 2004 | Illinois | 0 | 0 | 0 | 5.7 | 597.3 | 397 | 348 | 0 | 1 | 2.37787 | 12.3 | 1 | 0 | 0 |
| Illinois | 2005 | Illinois | 0 | 0 | 0 | 5.4 | 606.9 | 404 | 351 | 0 | 1 | 2.34576 | 11.5 | 1 | 0 | 0 |

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|-------|------|--------|--------|--------|-------------|----------|-----------|--------|-------|-----|------|----------------|-------------|-------------|-------|-----|
| Illinois | 2006 | Illinois | 0 | 0 | 0 | 5 | 602.1 | 407 |  | 0 | 1 | 1.89808 | 10.6 | 1 | 0 | 0 |
| Illinois | 2007 | Illinois | 0 | 0 | 0 | 5.5 | 587.6 | 418 | 350 | 0 | 1 | 2.26857 | 10 | 1 | 0 | 0 |
| Illinois | 2008 | Illinois | 0 | 1 | 0 | 6.4 | 612.1 | 409 | 351 | 0 | 2 | 1.89748 | 12.3 | 1 | 0 | 0 |
| Illinois | 2009 | Illinois | 0 | 1 | 0 | 10 | 603 | 401 | 349 | 0 | 2 | 1.98168 | 13.2 | 1 | 0 | 0 |
| Illinois | 2010 | Illinois | 0 | 1 | 0 | 10.4 | 587.6 | 391 | 377 | 0 | 2 | 1.60563 | 14.1 | 1 | 0 | 0 |
| Indiana | 1999 | Indiana | 0 | 0 | 0 | 2.9 | 714.5 | 271 | 324 | 0 | 1 | 1.86537 | 6.7 | 0 | 0 | 0 |
| Indiana | 2000 | Indiana | 0 | 0 | 0 | 3.2 | 676.1 | 279 | 335 | 0 | 1 | 2.4266 | 8.5 | 0 | 0 | 0 |
| Indiana | 2001 | Indiana | 0 | 0 | 0 | 4.4 | 699.3 | 283 | 341 | 0 | 1 | 2.41399 | 8.5 | 0 | 0 | 0 |
| Indiana | 2002 | Indiana | 0 | 0 | 0 | 5.1 | 691.7 | 286 | 348 | 0 | 1 | 2.32178 | 9.1 | 0 | 0 | 0 |
| Indiana | 2003 | Indiana | 0 | 0 | 0 | 5.1 | 671.1 | 283 | 370 | 0 | 1 | 1.60437 | 9.9 | 0 | 0 | 0 |
| Indiana | 2004 | Indiana | 0 | 0 | 0 | 6.1 | 676 | 286 | 383 | 0 | 1 | 1.72294 | 11.6 | 0 | 0 | 0 |
| Indiana | 2005 | Indiana | 0 | 0 | 0 | 5.8 | 697.6 | 276 | 388 | 0 | 1 | 1.75581 | 12.6 | 0 | 0 | 0 |
| Indiana | 2006 | Indiana | 0 | 0 | 0 | 3.7 | 731.3 | 286 | 411 | 0.5 | 1 | 1.72014 | 10.6 | 0 | 0 | 0 |
| Indiana | 2007 | Indiana | 0 | 0 | 0 | 5.1 | 739.4 | 271 | 426 | 1 | 1 | 1.88736 | 11.8 | 0 | 0 | 0 |
| Indiana | 2008 | Indiana | 0 | 1 | 0 | 5.8 | 762.8 | 282 | 442 | 1 | 2 | 1.41061 | 14.3 | 0 | 0 | 0 |
| Indiana | 2009 | Indiana | 0 | 1 | 0 | 10.4 | 761.5 | 281 | 447 | 1 | 2 | 1.49848 | 16.1 | 0 | 0 | 0 |
| Indiana | 2010 | Indiana | 0 | 1 | 0 | 10.1 | 726.7 | 266 | 431 | 1 | 2 | 1.4174 | 16.3 | 0 | 0 | 0 |
| Iowa | 1999 | Iowa | 0 | 0 | 0 | 2.6 | 593 | 254 | 252 | 0 | 1 | 0.870672 | 7.4 | 0 | 0 | 0 |
| Iowa | 2000 | Iowa | 0 | 0 | 0 | 2.6 | 558.4 | 255 | 278 | 0 | 1 | 1.16073 | 8.3 | 0 | 0 | 0 |
| Iowa | 2001 | Iowa | 0 | 0 | 0 | 3.3 | 577.6 | 258 | 272 | 0 | 1 | 1.28164 | 7.4 | 0 | 0 | 0 |
| Iowa | 2002 | Iowa | 0 | 0 | 0 | 4 | 634.8 | 258 | 284 | 0 | 1 | 0.935799 | 9.2 | 0 | 0 | 0 |
| Iowa | 2003 | Iowa | 0 | 0 | 0 | 4.5 | 596 | 255 | 290 | 0 | 1 | 0.949299 | 8.9 | 0 | 0 | 0 |
| Iowa | 2004 | Iowa | 0 | 0 | 0 | 5 | 615.1 | 253 | 288 | 0 | 1 | 0.93277 | 10.9 | 0 | 0 | 0 |
| Iowa | 2005 | Iowa | 0 | 0 | 0 | 4.7 | 606.4 | 255 | 294 | 0 | 1 | 0.730348 | 11.3 | 0 | 0 | 0 |
| Iowa | 2006 | Iowa | 0 | 0 | 0 | 4.4 | 604.2 | 257 | 296 | 0 | 1 | 1.16476 | 10.3 | 0 | 0 | 0 |
| Iowa | 2007 | Iowa | 0 | 0 | 0 | 4.3 | 567 | 262 | 291 | 0 | 1 | 1.13178 | 8.9 | 0 | 0 | 0 |
| Iowa | 2008 | Iowa | 0 | 1 | 0 | 4 | 547.9 | 271 | 291 | 0 | 2 | 1.64048 | 9.5 | 0 | 0 | 0 |
| Iowa | 2009 | Iowa | 0 | 1 | 0 | 6.2 | 539.4 | 270 | 292 | 0 | 2 | 0.839541 | 10.7 | 0 | 0 | 0 |
| Iowa | 2010 | Iowa | 0 | 1 | 0 | 6.3 | 546.8 | 266 | 307 | 0 | 2 | 0.712167 | 10.3 | 0 | 0 | 0 |
| Kansas | 1999 | Kansas | 0 | 0 | 0 | 3.5 | 824.2 | 368 | 321 | 0 | 1 | 1.84428 | 12.3 | 0 | 0 | 0 |
| Kansas | 2000 | Kansas | 0 | 0 | 0 | 3.7 | 799.1 | 363 | 312 | 0 | 1 | 1.4807 | 8 | 0 | 0 | 0 |
| Kansas | 2001 | Kansas | 0 | 0 | 0 | 4.3 | 761.3 | 378 | 318 | 0 | 1 | 1.9388 | 10.1 | 0 | 0 | 0 |
| Kansas | 2002 | Kansas | 0 | 0 | 0 | 5.1 | 724.6 | 371 | 327 | 0 | 1 | 2.04904 | 10.1 | 0 | 0 | 0 |
| Kansas | 2003 | Kansas | 0 | 0 | 0 | 5.4 | 803.6 | 376 | 334 | 0 | 1 | 1.54529 | 10.8 | 0 | 0 | 0 |
| Kansas | 2004 | Kansas | 0 | 0 | 0 | 4.9 | 731.1 | 371 | 327 | 0 | 1 | 1.19081 | 11.4 | 0 | 0 | 0 |
| Kansas | 2005 | Kansas | 0 | 0 | 0 | 4.6 | 689.2 | 386 | 330 | 0 | 1 | 1.62074 | 12.5 | 0 | 0 | 0 |
| Kansas | 2006 | Kansas | 0 | 0 | 0 | 5.9 | 723.3 | 390 | 318 | 0.6 | 1 | 1.48401 | 12.8 | 0 | 0 | 0 |
| Kansas | 2007 | Kansas | 0 | 0 | 0 | 3.7 | 729.9 | 391 | 312 | 1 | 1 | 1.62618 | 11.7 | 0 | 0 | 0 |
| Kansas | 2008 | Kansas | 0 | 1 | 0 | 4.4 | 699.9 | 403 | 303 | 1 | 2 | 1.22407 | 12.7 | 0 | 0 | 0 |
| Kansas | 2009 | Kansas | 0 | 1 | 0 | 7.1 | 690.7 | 409 | 305 | 1 | 2 | 1.26967 | 13.7 | 0 | 0 | 0 |
| Kansas | 2010 | Kansas | 0 | 1 | 0 | 7.1 | 680.1 | 406 | 316 | 1 | 2 | 1.32014 | 14.5 | 0 | 0 | 0 |
| Kentucky | 1999 | Kentucky | 0 | 0 | 0 | 4.6 | 610.9 | 253 | 385 | 0 | 1 | 1.67947 | 12.1 | 0 | 0 | 0 |
| Kentucky | 2000 | Kentucky | 0 | 0 | 0 | 4.1 | 626.2 | 247 | 373 | 0 | 1 | 1.76285 | 12.6 | 0 | 0 | 0 |
| Kentucky | 2001 | Kentucky | 0 | 0 | 0 | 5.5 | 651.9 | 248 | 371 | 0 | 1 | 2.03274 | 12.6 | 0 | 0 | 0 |
| Kentucky | 2002 | Kentucky | 0 | 0 | 0 | 5.6 | 680.6 | 247 | 380 | 0 | 1 | 1.68321 | 14.2 | 0 | 0 | 0 |
| Kentucky | 2003 | Kentucky | 0 | 0 | 0 | 6.2 | 671.6 | 247 | 392 | 0 | 1 | 1.89428 | 14.4 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 71

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kentucky | 2004 | Kentucky | 0 | 0 | 0 | 5.6 | 624.8 | 249 | 412 | 0 | 1 | 1.83974 | 17.8 | 0 | 0 | 0 |
| Kentucky | 2005 | Kentucky | 0 | 0 | 0 | 5.6 | 634 | 245 | 459 | 0 | 1 | 1.69517 | 14.8 | 0 | 0 | 0 |
| Kentucky | 2006 | Kentucky | 0 | 0 | 0 | 4.6 | 644.8 | 248 | 462 | 0.46 | 1 | 1.93391 | 16.8 | 0 | 0 | 0 |
| Kentucky | 2007 | Kentucky | 0 | 0 | 0 | 3.5 | 652.7 | 245 | 512 | 1 | 1 | 1.45223 | 15.5 | 0 | 0 | 0 |
| Kentucky | 2008 | Kentucky | 0 | 1 | 0 | 6.6 | 675.5 | 246 | 492 | 1 | 2 | 1.87541 | 17.1 | 0 | 0 | 0 |
| Kentucky | 2009 | Kentucky | 0 | 1 | 0 | 10.3 | 688.5 | 247 | 478 | 1 | 2 | 1.839 | 17 | 0 | 0 | 0 |
| Kentucky | 2010 | Kentucky | 0 | 1 | 0 | 10.2 | 698.5 | 247 | 457 | 1 | 2 | 1.7137 | 17.7 | 0 | 0 | 0 |
| Louisiana | 1999 | Louisiana | 0 | 0 | 0 | 4.7 | 1092.7 | 471 | 776 | 0 | 1 | 3.18819 | 19.2 | 0 | 0 | 0 |
| Louisiana | 2000 | Louisiana | 0 | 0 | 0 | 5.5 | 1035.8 | 473 | 801 | 0 | 1 | 3.87128 | 17.2 | 0 | 0 | 0 |
| Louisiana | 2001 | Louisiana | 0 | 0 | 0 | 6 | 1040.2 | 476 | 800 | 0 | 1 | 3.13768 | 16.2 | 0 | 0 | 0 |
| Louisiana | 2002 | Louisiana | 0 | 0 | 0 | 6.1 | 1011.7 | 517 | 794 | 0 | 1 | 3.1085 | 17.5 | 0 | 0 | 0 |
| Louisiana | 2003 | Louisiana | 0 | 0 | 0 | 6.6 | 998.1 | 495 | 801 | 0 | 1 | 2.85983 | 17 | 0 | 0 | 0 |
| Louisiana | 2004 | Louisiana | 0 | 0 | 0 | 5.8 | 1004.5 | 501 | 818 | 0 | 1 | 2.70285 | 16.8 | 0 | 0 | 0 |
| Louisiana | 2005 | Louisiana | 0 | 0 | 0 | 5.4 | 870.6 | 455 | 797 | 0 | 1 | 2.97538 | 18.3 | 0 | 0 | 0 |
| Louisiana | 2006 | Louisiana | 0 | 0 | 0 | 3.9 | 1049.2 | 500 | 646 | 0.38 | 1 | 2.57044 | 17 | 0 | 0 | 0 |
| Louisiana | 2007 | Louisiana | 0 | 0 | 0 | 5.1 | 1038.9 | 527 | 865 | 1 | 1 | 3.20368 | 16.1 | 0 | 0 | 0 |
| Louisiana | 2008 | Louisiana | 0 | 1 | 0 | 4.4 | 982.1 | 527 | 853 | 1 | 2 | 2.50612 | 18.2 | 0 | 0 | 0 |
| Louisiana | 2009 | Louisiana | 0 | 1 | 0 | 6.6 | 1029.5 | 558 | 881 | 1 | 2 | 2.82174 | 14.3 | 0 | 0 | 0 |
| Louisiana | 2010 | Louisiana | 0 | 1 | 0 | 7.4 | 1002.2 | 543 | 865 | 1 | 2 | 2.40843 | 21.5 | 0 | 0 | 0 |
| Maryland | 1999 | Maryland | 0 | 0 | 0 | 3.6 | 835.8 | 364 | 427 | 0 | 1 | 2.51031 | 7.3 | 0 | 0 | 0 |
| Maryland | 2000 | Maryland | 0 | 0 | 0 | 3.9 | 744.4 | 365 | 429 | 0 | 1 | 2.82811 | 7.4 | 0 | 0 | 0 |
| Maryland | 2001 | Maryland | 0 | 0 | 0 | 4.1 | 773.1 | 367 | 422 | 0 | 1 | 3.54595 | 7.2 | 0 | 0 | 0 |
| Maryland | 2002 | Maryland | 0 | 0 | 0 | 4.4 | 728.5 | 369 | 425 | 0 | 1 | 3.20681 | 7.4 | 0 | 0 | 0 |
| Maryland | 2003 | Maryland | 0 | 0 | 0 | 4.5 | 701.4 | 361 | 420 | 0 | 1 | 2.98928 | 8.6 | 0.25 | 0 | 0 |
| Maryland | 2004 | Maryland | 0 | 0 | 0 | 4.7 | 660 | 351 | 408 | 0 | 1 | 2.64532 | 9.9 | 1 | 0 | 0 |
| Maryland | 2005 | Maryland | 0 | 0 | 0 | 3.8 | 641.4 | 353 | 394 | 0 | 1 | 2.74778 | 9.7 | 1 | 0 | 0 |
| Maryland | 2006 | Maryland | 0 | 0 | 0 | 3.8 | 667 | 358 | 396 | 0 | 1 | 2.67754 | 8.4 | 1 | 0 | 0 |
| Maryland | 2007 | Maryland | 0 | 0 | 0 | 4.6 | 660.2 | 379 | 404 | 0 | 1 | 2.65379 | 8.8 | 1 | 0 | 0 |
| Maryland | 2008 | Maryland | 0 | 1 | 0 | 4.3 | 689.6 | 381 | 403 | 0 | 2 | 2.502 | 8.7 | 1 | 0 | 0 |
| Maryland | 2009 | Maryland | 0 | 1 | 0 | 7.4 | 649.7 | 373 | 382 | 0 | 2 | 2.44129 | 9.6 | 1 | 0 | 0 |
| Maryland | 2010 | Maryland | 0 | 1 | 0 | 7.8 | 632.9 | 366 | 383 | 0 | 2 | 2.2962 | 10.9 | 1 | 0 | 0 |
| Massachusetts | 1999 | Massachusetts | 0 | 0 | 0 | 3.3 | 533.8 | 324 | 268 | 0 | 1 | 0.975082 | 11.8 | 0 | 0.21 | 0 |
| Massachusetts | 2000 | Massachusetts | 0 | 0 | 0 | 2.6 | 482 | 315 | 252 | 0 | 1 | 0.863451 | 9.8 | 0 | 1 | 0 |
| Massachusetts | 2001 | Massachusetts | 0 | 0 | 0 | 3.7 | 508.4 | 317 | 243 | 0 | 1 | 2.55413 | 8.9 | 0 | 1 | 0 |
| Massachusetts | 2002 | Massachusetts | 0 | 0 | 0 | 5.3 | 517.2 | 315 | 234 | 0 | 1 | 1.41384 | 10 | 0 | 1 | 0 |
| Massachusetts | 2003 | Massachusetts | 0 | 0 | 0 | 5.8 | 539.7 | 306 | 233 | 0 | 1 | 0.967313 | 10.3 | 0 | 1 | 0 |
| Massachusetts | 2004 | Massachusetts | 0 | 0 | 0 | 4.9 | 537.2 | 307 | 232 | 0 | 1 | 1.07544 | 9.3 | 0 | 1 | 0 |
| Massachusetts | 2005 | Massachusetts | 0 | 0 | 0 | 4.9 | 541.1 | 315 | 239 | 0 | 1 | 1.09369 | 10.1 | 0 | 1 | 0 |
| Massachusetts | 2006 | Massachusetts | 0 | 0 | 0 | 4.8 | 546.5 | 320 | 243 | 0 | 1 | 1.2199 | 12 | 0 | 1 | 0 |
| Massachusetts | 2007 | Massachusetts | 0 | 0 | 0 | 4.6 | 552.9 | 319 | 249 | 0 | 1 | 1.15156 | 11.2 | 0 | 1 | 0 |
| Massachusetts | 2008 | Massachusetts | 0 | 1 | 0 | 5.3 | 555.5 | 321 | 218 | 0 | 2 | 1.06687 | 11.3 | 0 | 1 | 0 |
| Massachusetts | 2009 | Massachusetts | 0 | 1 | 0 | 8.2 | 525.7 | 262 | 213 | 0 | 2 | 1.01377 | 10.8 | 0 | 1 | 0 |
| Massachusetts | 2010 | Massachusetts | 0 | 1 | 0 | 8.3 | 576.8 | 301 | 202 | 0 | 2 | 1.21691 | 10.9 | 0 | 1 | 0 |
| Michigan | 1999 | Michigan | 0 | 0 | 0 | 3.8 | 777.9 | 286 | 472 | 0 | 1 | 2.46318 | 9.7 | 0 | 0 | 0 |
| Michigan | 2000 | Michigan | 0 | 0 | 0 | 3.6 | 702.2 | 287 | 480 | 0 | 1 | 2.18394 | 9.9 | 0 | 0 | 0 |
| Michigan | 2001 | Michigan | 0 | 0 | 0 | 5.3 | 721 | 287 | 488 | 0 | 1 | 1.90879 | 9.4 | 0 | 0 | 0.5 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 72

nongun aa homicide rate

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|-------|------|--------|--------|--------|-------------|----------|-----------|--------|-------|-----|------|----------------|-------------|-------------|-------|-----|
| Michigan | 2002 | Michigan | 0 | 0 | 0 | 6.2 | 706.1 | 281 | 501 | 0 | 1 | 2.07492 | 11.6 | 0 | 0 | 1 |
| Michigan | 2003 | Michigan | 0 | 0 | 0 | 7.3 | 677.2 | 277 | 489 | 0 | 1 | 1.73287 | 11.4 | 0 | 0 | 1 |
| Michigan | 2004 | Michigan | 0 | 0 | 0 | 6.2 | 636.8 | 275 | 483 | 0 | 1 | 1.86098 | 13.3 | 0 | 0 | 1 |
| Michigan | 2005 | Michigan | 0 | 0 | 0 | 5.7 | 696.8 | 266 | 489 | 0 | 1 | 1.87965 | 12 | 0 | 0 | 1 |
| Michigan | 2006 | Michigan | 0 | 0 | 0 | 6.9 | 753.9 | 264 | 511 | 0.25 | 1 | 1.85362 | 13.3 | 0 | 0 | 1 |
| Michigan | 2007 | Michigan | 0 | 0 | 0 | 4.6 | 748.9 | 263 | 499 | 1 | 1 | 1.96965 | 10.8 | 0 | 0 | 1 |
| Michigan | 2008 | Michigan | 0 | 1 | 0 | 8.3 | 741.5 | 266 | 488 | 1 | 2 | 1.52933 | 13 | 0 | 0 | 1 |
| Michigan | 2009 | Michigan | 0 | 1 | 0 | 13.4 | 760.5 | 258 | 457 | 1 | 2 | 1.63805 | 14 | 0 | 0 | 1 |
| Michigan | 2010 | Michigan | 0 | 1 | 0 | 12.7 | 747.4 | 252 | 447 | 1 | 2 | 1.72826 | 15.7 | 0 | 0 | 1 |
| Minnesota | 1999 | Minnesota | 0 | 0 | 0 | 2.8 | 580.1 | 252 | 125 | 0 | 1 | 1.69291 | 7.3 | 0 | 0 | 0 |
| Minnesota | 2000 | Minnesota | 0 | 0 | 0 | 3.3 | 530.9 | 252 | 128 | 0 | 1 | 1.25374 | 5.7 | 0 | 0 | 0 |
| Minnesota | 2001 | Minnesota | 0 | 0 | 0 | 3.7 | 512.8 | 256 | 132 | 0 | 1 | 1.18269 | 7.4 | 0 | 0 | 0 |
| Minnesota | 2002 | Minnesota | 0 | 0 | 0 | 4.4 | 558.5 | 259 | 141 | 0 | 1 | 1.43719 | 6.5 | 0 | 0 | 0 |
| Minnesota | 2003 | Minnesota | 0 | 0 | 0 | 5 | 547.4 | 253 | 155 | 0 | 1 | 1.07591 | 7.4 | 0 | 0 | 0.6 |
| Minnesota | 2004 | Minnesota | 0 | 0 | 0 | 4.7 | 549.9 | 253 | 171 | 0 | 1 | 0.964394 | 7 | 0 | 0 | 1 |
| Minnesota | 2005 | Minnesota | 0 | 0 | 0 | 4.6 | 578.9 | 256 | 180 | 0 | 1 | 0.973637 | 8.1 | 0 | 0 | 1 |
| Minnesota | 2006 | Minnesota | 0 | 0 | 0 | 4.1 | 583.9 | 262 | 176 | 0 | 1 | 0.954668 | 8.2 | 0 | 0 | 1 |
| Minnesota | 2007 | Minnesota | 0 | 0 | 0 | 4.1 | 570.8 | 267 | 181 | 0 | 1 | 0.942297 | 9.3 | 0 | 0 | 1 |
| Minnesota | 2008 | Minnesota | 0 | 1 | 0 | 5.4 | 505.9 | 266 | 179 | 0 | 2 | 1.14175 | 9.9 | 0 | 0 | 1 |
| Minnesota | 2009 | Minnesota | 0 | 1 | 0 | 8 | 484 | 265 | 189 | 0 | 2 | 0.9026 | 11.1 | 0 | 0 | 1 |
| Minnesota | 2010 | Minnesota | 0 | 1 | 0 | 7.4 | 460.3 | 259 | 164 | 0 | 2 | 0.904111 | 10.8 | 0 | 0 | 1 |
| Mississippi | 1999 | Mississippi | 0 | 0 | 0 | 5.3 | 1051.2 | 337 | 826 | 0 | 1 | 3.49767 | 16.2 | 0 | 0 | 0 |
| Mississippi | 2000 | Mississippi | 0 | 0 | 0 | 5.7 | 946.3 | 325 | 888 | 0 | 1 | 3.43015 | 14.9 | 0 | 0 | 0 |
| Mississippi | 2001 | Mississippi | 0 | 0 | 0 | 5.5 | 1043.4 | 347 | 715 | 0 | 1 | 3.65643 | 19.3 | 0 | 0 | 0 |
| Mississippi | 2002 | Mississippi | 0 | 0 | 0 | 6.8 | 1030.5 | 345 | 743 | 0 | 1 | 3.47185 | 18.4 | 0 | 0 | 0 |
| Mississippi | 2003 | Mississippi | 0 | 0 | 0 | 6.3 | 1035.6 | 351 | 788 | 0 | 1 | 3.58657 | 16 | 0 | 0 | 0 |
| Mississippi | 2004 | Mississippi | 0 | 0 | 0 | 5.2 | 952.9 | 344 | 689 | 0 | 1 | 2.79134 | 18.7 | 0 | 0 | 0 |
| Mississippi | 2005 | Mississippi | 0 | 0 | 0 | 4 | 919.7 | 348 | 660 | 0 | 1 | 2.74917 | 20.1 | 0 | 0 | 0 |
| Mississippi | 2006 | Mississippi | 0 | 0 | 0 | 6.8 | 935.9 | 367 | 658 | 0.5 | 1 | 3.29209 | 20.6 | 0 | 0 | 0 |
| Mississippi | 2007 | Mississippi | 0 | 0 | 0 | 5.5 | 957.9 | 364 | 734 | 1 | 1 | 2.256 | 22.6 | 0 | 0 | 0 |
| Mississippi | 2008 | Mississippi | 0 | 1 | 0 | 6.8 | 885.6 | 331 | 735 | 1 | 2 | 2.88935 | 18.1 | 0 | 0 | 0 |
| Mississippi | 2009 | Mississippi | 0 | 1 | 0 | 9.4 | 987.9 | 328 | 702 | 1 | 2 | 2.66599 | 23.1 | 0 | 0 | 0 |
| Mississippi | 2010 | Mississippi | 0 | 1 | 0 | 10.5 | 1026 | 369 | 685 | 1 | 2 | 2.64051 | 22.5 | 0 | 0 | 0 |
| Missouri | 1999 | Missouri | 0 | 0 | 0 | 3.1 | 776.8 | 318 | 477 | 0 | 1 | 2.5621 | 11.7 | 0 | 0 | 0 |
| Missouri | 2000 | Missouri | 0 | 0 | 0 | 3.5 | 745 | 323 | 494 | 0 | 1 | 2.25708 | 9.2 | 0 | 0 | 0 |
| Missouri | 2001 | Missouri | 0 | 0 | 0 | 4.7 | 763.4 | 311 | 509 | 0 | 1 | 2.86162 | 9.7 | 0 | 0 | 0 |
| Missouri | 2002 | Missouri | 0 | 0 | 0 | 5.5 | 753.1 | 336 | 529 | 0 | 1 | 2.00296 | 9.9 | 0 | 0 | 0 |
| Missouri | 2003 | Missouri | 0 | 0 | 0 | 5.6 | 717.1 | 335 | 529 | 0 | 1 | 1.84145 | 10.7 | 0 | 0 | 0.3 |
| Missouri | 2004 | Missouri | 0 | 0 | 0 | 5.6 | 703.3 | 333 | 538 | 0 | 1 | 1.95657 | 12.2 | 0 | 0 | 1 |
| Missouri | 2005 | Missouri | 0 | 0 | 0 | 5.1 | 738.3 | 331 | 529 | 0 | 1 | 2.17103 | 11.6 | 0 | 0 | 1 |
| Missouri | 2006 | Missouri | 0 | 0 | 0 | 4.8 | 764.1 | 335 | 514 | 0 | 1 | 2.03926 | 11.4 | 0 | 0 | 1 |
| Missouri | 2007 | Missouri | 0.33 | 0 | 0 | 4.6 | 739.1 | 342 | 506 | 0.33 | 1 | 2.0029 | 12.8 | 0 | 0 | 1 |
| Missouri | 2008 | Missouri | 1 | 1 | 1 | 5.9 | 774.5 | 347 | 509 | 1 | 2 | 2.1046 | 13.3 | 0 | 0 | 1 |
| Missouri | 2009 | Missouri | 1 | 1 | 1 | 9.4 | 731.3 | 349 | 509 | 1 | 2 | 1.82386 | 15.5 | 0 | 0 | 1 |
| Missouri | 2010 | Missouri | 1 | 1 | 1 | 9.3 | 735.4 | 346 | 510 | 1 | 2 | 1.71128 | 15 | 0 | 0 | 1 |
| Montana | 1999 | Montana | 0 | 0 | 0 | 5.3 | 428.5 | 281 | 335 | 0 | 1 | 1.87416 | 15.8 | 0 | 0 | 0 |

Appellate Case: 14-1290     Document: 01019371770     Date Filed: 01/16/2015     Page: 73

nongun aa homicide rate

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montana | 2000 | Montana | 0 | 0 | 0 | 4.9 | 437.4 | 271 | 348 | 0 | 1 | 2.08066 | 14.1 | 0 | 0 | 0 |
| Montana | 2001 | Montana | 0 | 0 | 0 | 4.6 | 405.8 | 290 | 388 | 0 | 1 | 1.36377 | 13.3 | 0 | 0 | 0 |
| Montana | 2002 | Montana | 0 | 0 | 0 | 4.6 | 361.6 | 298 | 381 | 0 | 1 | 2.5403 | 13.5 | 0 | 0 | 0 |
| Montana | 2003 | Montana | 0 | 0 | 0 | 4.7 | 405.6 | 300 | 393 | 0 | 1 | 1.9027 | 15.1 | 0 | 0 | 0 |
| Montana | 2004 | Montana | 0 | 0 | 0 | 5.6 | 379.2 | 298 | 418 | 0 | 1 | 1.42433 | 14.2 | 0 | 0 | 0 |
| Montana | 2005 | Montana | 0 | 0 | 0 | 5 | 389.2 | 299 | 373 | 0 | 1 | 1.61802 | 13.8 | 0 | 0 | 0 |
| Montana | 2006 | Montana | 0 | 0 | 0 | 3.2 | 310.7 | 292 | 374 | 0 | 1 | 2.56898 | 13.5 | 0 | 0 | 0 |
| Montana | 2007 | Montana | 0 | 0 | 0 | 3 | 316 | 286 | 356 | 0 | 1 | 0.932746 | 13 | 0 | 0 | 0 |
| Montana | 2008 | Montana | 0 | 1 | 0 | 4.5 | 344.4 | 286 | 368 | 0 | 2 | 2.65625 | 12.9 | 0 | 0 | 0 |
| Montana | 2009 | Montana | 0 | 1 | 0 | 6 | 347.3 | 305 | 368 | 0.67 | 2 | 1.55775 | 13.5 | 0 | 0 | 0 |
| Montana | 2010 | Montana | 0 | 1 | 0 | 6.8 | 369.3 | 297 | 374 | 1 | 2 | 1.28087 | 14.5 | 0 | 0 | 0 |
| Nebraska | 1999 | Nebraska | 0 | 0 | 0 | 2.8 | 609.7 | 262 | 217 | 0 | 1 | 1.85673 | 11 | 0 | 0 | 0 |
| Nebraska | 2000 | Nebraska | 0 | 0 | 0 | 3 | 592 | 267 | 228 | 0 | 1 | 1.33829 | 8.6 | 0 | 0 | 0 |
| Nebraska | 2001 | Nebraska | 0 | 0 | 0 | 3.1 | 569.7 | 268 | 225 | 0 | 1 | 1.37283 | 9.4 | 0 | 0 | 0 |
| Nebraska | 2002 | Nebraska | 0 | 0 | 0 | 3.6 | 597.3 | 270 | 228 | 0 | 1 | 1.33173 | 10.6 | 0 | 0 | 0 |
| Nebraska | 2003 | Nebraska | 0 | 0 | 0 | 4 | 579.1 | 276 | 228 | 0 | 1 | 1.85455 | 9.8 | 0 | 0 | 0 |
| Nebraska | 2004 | Nebraska | 0 | 0 | 0 | 4.6 | 562.4 | 280 | 230 | 0 | 1 | 0.844902 | 9.5 | 0 | 0 | 0 |
| Nebraska | 2005 | Nebraska | 0 | 0 | 0 | 4 | 532.4 | 273 | 245 | 0 | 1 | 0.934912 | 9.5 | 0 | 0 | 0 |
| Nebraska | 2006 | Nebraska | 0 | 0 | 0 | 3 | 534.5 | 276 | 237 | 0 | 1 | 1.35715 | 10.2 | 0 | 0 | 0 |
| Nebraska | 2007 | Nebraska | 0 | 0 | 0 | 5.1 | 509.8 | 272 | 243 | 0 | 1 | 1.65717 | 9.9 | 0 | 0 | 1 |
| Nebraska | 2008 | Nebraska | 0 | 1 | 0 | 3.3 | 492 | 272 | 247 | 0 | 2 | 1.59028 | 10.6 | 0 | 0 | 1 |
| Nebraska | 2009 | Nebraska | 0 | 1 | 0 | 4.7 | 484.3 | 275 | 243 | 0 | 2 | 0.944516 | 9.9 | 0 | 0 | 1 |
| Nebraska | 2010 | Nebraska | 0 | 1 | 0 | 4.7 | 455.9 | 272 | 245 | 0 | 2 | 1.04842 | 10.2 | 0 | 0 | 1 |
| Nevada | 1999 | Nevada | 0 | 0 | 0 | 4.3 | 973.6 | 375 | 509 | 0 | 1 | 3.44793 | 11.3 | 0 | 0 | 0 |
| Nevada | 2000 | Nevada | 0 | 0 | 0 | 4.1 | 877.1 | 357 | 518 | 0 | 1 | 2.21454 | 8.8 | 0 | 0 | 0 |
| Nevada | 2001 | Nevada | 0 | 0 | 0 | 5.3 | 840.9 | 357 | 474 | 0 | 1 | 3.1839 | 7.1 | 0 | 0 | 0 |
| Nevada | 2002 | Nevada | 0 | 0 | 0 | 5.5 | 871.9 | 382 | 483 | 0 | 1 | 2.74409 | 8.9 | 0 | 0 | 0 |
| Nevada | 2003 | Nevada | 0 | 0 | 0 | 5.2 | 980.6 | 351 | 482 | 0 | 1 | 2.99879 | 10.9 | 0 | 0 | 0 |
| Nevada | 2004 | Nevada | 0 | 0 | 0 | 4.7 | 991.2 | 345 | 474 | 0 | 1 | 2.70237 | 10.9 | 0 | 0 | 0 |
| Nevada | 2005 | Nevada | 0 | 0 | 0 | 3.8 | 972.4 | 354 | 474 | 0 | 1 | 3.04709 | 10.6 | 0 | 0 | 0 |
| Nevada | 2006 | Nevada | 0 | 0 | 0 | 4.2 | 994.6 | 364 | 503 | 0 | 1 | 3.4556 | 9.5 | 0 | 0 | 0 |
| Nevada | 2007 | Nevada | 0 | 0 | 0 | 3.4 | 968.3 | 372 | | 0 | 1 | 2.10759 | 9.7 | 0 | 0 | 0 |
| Nevada | 2008 | Nevada | 0 | 1 | 0 | 7.1 | 929 | 340 | 488 | 0 | 2 | 2.2131 | 10.8 | 0 | 0 | 0 |
| Nevada | 2009 | Nevada | 0 | 1 | 0 | 11.7 | 832.1 | 383 | 470 | 0 | 2 | 2.07649 | 13 | 0 | 0 | 0 |
| Nevada | 2010 | Nevada | 0 | 1 | 0 | 13.8 | 823 | 366 | 463 | 0 | 2 | 2.73145 | 16.6 | 0 | 0 | 0 |
| New Jersey | 1999 | New Jersey | 0 | 0 | 0 | 4.5 | 577.2 | 478 | 384 | 0 | 1 | 1.72864 | 7.8 | 0 | 0 | 0 |
| New Jersey | 2000 | New Jersey | 0 | 0 | 0 | 3.8 | 522 | 469 | 382 | 0 | 1 | 1.74054 | 7.3 | 0 | 0 | 0 |
| New Jersey | 2001 | New Jersey | 0 | 0 | 0 | 4.2 | 551.7 | 471 | 331 | 0 | 1 | 9.93277 | 8.1 | 1 | 0 | 0 |
| New Jersey | 2002 | New Jersey | 0 | 0 | 0 | 5.8 | 511 | 467 | 322 | 0 | 1 | 1.44771 | 7.9 | 1 | 0 | 0 |
| New Jersey | 2003 | New Jersey | 0 | 0 | 0 | 5.9 | 503 | 477 | 314 | 0 | 1 | 1.96215 | 8.6 | 1 | 0 | 0 |
| New Jersey | 2004 | New Jersey | 0 | 0 | 0 | 3.7 | 471.7 | 477 | 308 | 0 | 1 | 1.76821 | 8 | 1 | 0 | 0 |
| New Jersey | 2005 | New Jersey | 0 | 0 | 0 | 3.5 | 447.1 | 483 | 313 | 0 | 1 | 1.63833 | 6.8 | 1 | 0 | 0 |
| New Jersey | 2006 | New Jersey | 0 | 0 | 0 | 4.6 | 452 | 432 | 313 | 0 | 1 | 1.71033 | 8.8 | 1 | 0 | 0 |
| New Jersey | 2007 | New Jersey | 0 | 0 | 0 | 4.4 | 431.5 | 496 | 308 | 0 | 1 | 1.48804 | 8.7 | 1 | 0 | 0 |
| New Jersey | 2008 | New Jersey | 0 | 1 | 0 | 5.5 | 465.3 | 500 | 298 | 0 | 2 | 1.52932 | 9.2 | 1 | 0 | 0 |
| New Jersey | 2009 | New Jersey | 0 | 1 | 0 | 9 | 427.9 | 494 | 291 | 0 | 2 | 1.12916 | 9.3 | 1 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 74

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Jersey | 2010 | New Jersey | 0 | 1 | 0 | 9.6 | 440.5 | 471 | 264 | 0 | 2 | 1.47324 | 11.1 | 1 | 0 | 0 |
| New Mexico | 1999 | New Mexico | 0 | 0 | 0 | 5.6 | 1234.5 | 341 | 270 | 0 | 1 | 4.2346 | 20.9 | 0 | 0 | 0 |
| New Mexico | 2000 | New Mexico | 0 | 0 | 0 | 4.9 | 1173.1 | 316 | 279 | 0 | 1 | 3.46474 | 17.5 | 0 | 0 | 0 |
| New Mexico | 2001 | New Mexico | 0 | 0 | 0 | 4.8 | 1068.9 | 326 | 295 | 0 | 1 | 3.47357 | 18 | 0 | 0 | 0 |
| New Mexico | 2002 | New Mexico | 0 | 0 | 0 | 5.4 | 1058.4 | 306 | 309 | 0 | 1 | 4.38952 | 17.9 | 0 | 0 | 0 |
| New Mexico | 2003 | New Mexico | 0 | 0 | 0 | 6.4 | 1025.2 | 310 | 314 | 0 | 1 | 4.18028 | 18.1 | 0 | 0 | 0.5 |
| New Mexico | 2004 | New Mexico | 0 | 0 | 0 | 4.3 | 1046.8 | 306 | 318 | 0 | 1 | 4.88686 | 16.5 | 0 | 0 | 1 |
| New Mexico | 2005 | New Mexico | 0 | 0 | 0 | 4 | 1093.9 | 306 | 323 | 0 | 1 | 3.91142 | 17.9 | 0 | 0 | 1 |
| New Mexico | 2006 | New Mexico | 0 | 0 | 0 | 4.1 | 1069.7 | 314 | 323 | 0 | 1 | 3.19815 | 16.9 | 0 | 0 | 1 |
| New Mexico | 2007 | New Mexico | 0 | 0 | 0 | 4.7 | 964.1 | 305 | 313 | 0 | 1 | 4.1277 | 14 | 0 | 0 | 1 |
| New Mexico | 2008 | New Mexico | 0 | 1 | 0 | 4.5 | 1094.2 | 319 | 316 | 0 | 2 | 3.36612 | 19.3 | 0 | 0 | 1 |
| New Mexico | 2009 | New Mexico | 0 | 1 | 0 | 6.8 | 1095.8 | 338 | 316 | 0 | 2 | 4.25262 | 19.3 | 0 | 0 | 1 |
| New Mexico | 2010 | New Mexico | 0 | 1 | 0 | 7.9 | 1020.5 | 300 | 319 | 0 | 2 | 3.68762 | 18.3 | 0 | 0 | 1 |
| New York | 1999 | New York | 0 | 0 | 0 | 5.2 | 512.3 | 567 | 400 | 0 | 1 | 2.24527 | 14.2 | 0 | 0 | 0 |
| New York | 2000 | New York | 0 | 0 | 0 | 4.6 | 463.4 | 477 | 383 | 0 | 1 | 2.0392 | 13.9 | 0 | 0 | 0 |
| New York | 2001 | New York | 0 | 0 | 0 | 4.9 | 422.9 | 497 | 355 | 0 | 1 | 11.5211 | 14.2 | 0 | 0 | 0 |
| New York | 2002 | New York | 0 | 0 | 0 | 6.1 | 400.4 | 486 | 348 | 0 | 1 | 1.959 | 14 | 0 | 0 | 0 |
| New York | 2003 | New York | 0 | 0 | 0 | 6.3 | 393.4 | 407 | 339 | 0 | 1 | 1.93912 | 14.3 | 0 | 0 | 0 |
| New York | 2004 | New York | 0 | 0 | 0 | 5.5 | 367.7 | 458 | 331 | 0 | 1 | 1.77723 | 15 | 0 | 0 | 0 |
| New York | 2005 | New York | 0 | 0 | 0 | 4.9 | 353.3 | 467 | 326 | 0 | 1 | 2.01118 | 14.5 | 0 | 0 | 0 |
| New York | 2006 | New York | 0 | 0 | 0 | 4.6 | 355.1 | 460 | 326 | 0 | 1 | 2.03745 | 14 | 0 | 0 | 0 |
| New York | 2007 | New York | 0 | 0 | 0 | 4.3 | 336.1 | 460 | 322 | 0 | 1 | 1.66851 | 14.5 | 0 | 0 | 0 |
| New York | 2008 | New York | 0 | 1 | 0 | 5.4 | 337.3 | 447 | 307 | 0 | 2 | 1.94161 | 14.2 | 0 | 0 | 0 |
| New York | 2009 | New York | 0 | 1 | 0 | 8.4 | 321.6 | 439 | 298 | 0 | 2 | 1.71439 | 15.8 | 0 | 0 | 0 |
| New York | 2010 | New York | 0 | 1 | 0 | 8.6 | 335.3 | 434 | 291 | 0 | 2 | 1.87132 | 16 | 0 | 0 | 0 |
| North Carolina | 1999 | North Carolina | 0 | 0 | 0 | 3.3 | 1286.9 | 346 | 345 | 0 | 1 | 2.3645 | 13.8 | 0 | 0 | 0 |
| North Carolina | 2000 | North Carolina | 0 | 0 | 0 | 3.6 | 1216.1 | 336 | 347 | 0 | 1 | 2.44574 | 12.5 | 0 | 0 | 0 |
| North Carolina | 2001 | North Carolina | 0 | 0 | 0 | 5.5 | 1244.6 | 339 | 335 | 0 | 1 | 2.17345 | 12.5 | 0 | 0 | 0 |
| North Carolina | 2002 | North Carolina | 0 | 0 | 0 | 6.7 | 1196.3 | 335 | 345 | 0 | 1 | 2.10771 | 14.3 | 0 | 0 | 0 |
| North Carolina | 2003 | North Carolina | 0 | 0 | 0 | 6.5 | 1197.6 | 342 | 348 | 0 | 1 | 2.37626 | 15.7 | 0 | 0 | 0 |
| North Carolina | 2004 | North Carolina | 0 | 0 | 0 | 4.8 | 1184.8 | 347 | 357 | 0 | 1 | 2.3409 | 14.6 | 0 | 0 | 0 |
| North Carolina | 2005 | North Carolina | 0 | 0 | 0 | 5.3 | 1201.1 | 351 | 360 | 0 | 1 | 2.39403 | 13.1 | 0 | 0 | 0 |
| North Carolina | 2006 | North Carolina | 0 | 0 | 0 | 4.8 | 1212.7 | 346 | 360 | 0 | 1 | 2.0377 | 13.8 | 0 | 0 | 0 |
| North Carolina | 2007 | North Carolina | 0 | 0 | 0 | 3.5 | 1200.7 | 339 | 361 | 0 | 1 | 2.33552 | 15.5 | 0 | 0 | 0 |
| North Carolina | 2008 | North Carolina | 0 | 1 | 0 | 6.3 | 1210.1 | 349 | 368 | 0 | 2 | 2.14778 | 13.9 | 0 | 0 | 0 |
| North Carolina | 2009 | North Carolina | 0 | 1 | 0 | 10.4 | 1149.5 | 349 | 369 | 0 | 2 | 1.65492 | 16.9 | 0 | 0 | 0 |
| North Carolina | 2010 | North Carolina | 0 | 1 | 0 | 10.8 | 1076.9 | 344 | 369 | 0 | 2 | 1.71464 | 17.4 | 0 | 0 | 0 |
| Ohio | 1999 | Ohio | 0 | 0 | 0 | 4.3 | 773.1 | 290 | 417 | 0 | 1 | 1.71716 | 12 | 0 | 0 | 0 |
| Ohio | 2000 | Ohio | 0 | 0 | 0 | 4.1 | 780.7 | 300 | 408 | 0 | 1 | 1.87136 | 10 | 0 | 0 | 0 |
| Ohio | 2001 | Ohio | 0 | 0 | 0 | 4.3 | 852.1 | 304 | 398 | 0 | 1 | 1.84129 | 10.5 | 0 | 0 | 0 |
| Ohio | 2002 | Ohio | 0 | 0 | 0 | 5.7 | 868.2 | 309 | 398 | 0 | 1 | 1.73767 | 9.8 | 0 | 0 | 0 |
| Ohio | 2003 | Ohio | 0 | 0 | 0 | 6.1 | 830.1 | 294 | 391 | 0 | 1 | 1.76602 | 10.9 | 0 | 0 | 0 |
| Ohio | 2004 | Ohio | 0 | 0 | 0 | 5.3 | 846.1 | 286 | 391 | 0 | 1 | 1.95876 | 11.6 | 0 | 0 | 0.8 |
| Ohio | 2005 | Ohio | 0 | 0 | 0 | 5.4 | 872.8 | 296 | 400 | 0 | 1 | 1.95483 | 12.3 | 0 | 0 | 1 |
| Ohio | 2006 | Ohio | 0 | 0 | 0 | 5.4 | 909.8 | 283 | 428 | 0 | 1 | 1.88595 | 12.1 | 0 | 0 | 1 |
| Ohio | 2007 | Ohio | 0 | 0 | 0 | 7.1 | 859.1 | 307 | 442 | 0 | 1 | 1.98271 | 12.8 | 0 | 0 | 1 |

Appellate Case: 14-1290   Document: 0101937170   Date Filed: 01/16/2015   Page: 75

nongun aa homicide rate

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ohio | 2008 | Ohio | 0 | 1 | 0 | 6.6 | 892.8 | 324 | 449 | 0.31 | 2 | 1.71716 | 13.7 | 0 | 0 | 1 |
| Ohio | 2009 | Ohio | 0 | 1 | 0 | 10.2 | 902.9 | 291 | 448 | 1 | 2 | 1.52554 | 13.3 | 0 | 0 | 1 |
| Ohio | 2010 | Ohio | 0 | 1 | 0 | 10 | 923.3 | 299 | 448 | 1 | 2 | 1.49754 | 15.4 | 0 | 0 | 1 |
| Oklahoma | 1999 | Oklahoma | 0 | 0 | 0 | 3.6 | 1026.6 | 303 | 882 | 0 | 1 | 2.37282 | 12.8 | 0 | 0 | 0 |
| Oklahoma | 2000 | Oklahoma | 0 | 0 | 0 | 3 | 917.5 | 301 | 885 | 0 | 1 | 2.48355 | 14.9 | 0 | 0 | 0 |
| Oklahoma | 2001 | Oklahoma | 0 | 0 | 0 | 3.8 | 999.2 | 305 | 858 | 0 | 1 | 2.43639 | 15.1 | 0 | 0 | 0 |
| Oklahoma | 2002 | Oklahoma | 0 | 0 | 0 | 4.5 | 1006.7 | 303 | 687 | 0 | 1 | 2.39945 | 14.1 | 0 | 0 | 0 |
| Oklahoma | 2003 | Oklahoma | 0 | 0 | 0 | 5.7 | 992.3 | 299 | 838 | 0 | 1 | 2.41776 | 12.8 | 0 | 0 | 0 |
| Oklahoma | 2004 | Oklahoma | 0 | 0 | 0 | 5.6 | 1000.2 | 296 | 849 | 0 | 1 | 2.76756 | 10.8 | 0 | 0 | 0 |
| Oklahoma | 2005 | Oklahoma | 0 | 0 | 0 | 4.9 | 1006 | 309 | 652 | 0 | 1 | 2.17684 | 15.6 | 0 | 0 | 0 |
| Oklahoma | 2006 | Oklahoma | 0 | 0 | 0 | 4.1 | 960.5 | 307 | 664 | 0.17 | 1 | 2.08796 | 15.2 | 0 | 0 | 0 |
| Oklahoma | 2007 | Oklahoma | 0 | 0 | 0 | 3.8 | 943.3 | 311 | 665 | 1 | 1 | 2.75944 | 13.4 | 0 | 0 | 0 |
| Oklahoma | 2008 | Oklahoma | 0 | 1 | 0 | 3.7 | 963.1 | 317 | 661 | 1 | 2 | 2.29342 | 13.6 | 0 | 0 | 0 |
| Oklahoma | 2009 | Oklahoma | 0 | 1 | 0 | 6.7 | 1030 | 325 | 657 | 1 | 2 | 2.693 | 12.9 | 0 | 0 | 0 |
| Oklahoma | 2010 | Oklahoma | 0 | 1 | 0 | 6.9 | 999 | 311 | 649 | 1 | 2 | 2.18201 | 16.3 | 0 | 0 | 0 |
| Oregon | 1999 | Oregon | 0 | 0 | 0 | 5.5 | 806.7 | 231 | 293 | 0 | 1 | 1.3912 | 12.6 | 0.25 | 0 | 0 |
| Oregon | 2000 | Oregon | 0 | 0 | 0 | 4.9 | 748.8 | 227 | 318 | 0 | 1 | 0.847178 | 10.9 | 1 | 0 | 0 |
| Oregon | 2001 | Oregon | 0 | 0 | 0 | 6.3 | 767.3 | 226 | 327 | 0 | 1 | 1.53014 | 11.8 | 1 | 0 | 0 |
| Oregon | 2002 | Oregon | 0 | 0 | 0 | 7.5 | 729.7 | 220 | 342 | 0 | 1 | 1.23463 | 10.9 | 1 | 0 | 0 |
| Oregon | 2003 | Oregon | 0 | 0 | 0 | 8.2 | 804.2 | 213 | 354 | 0 | 1 | 1.12569 | 12.5 | 1 | 0 | 0 |
| Oregon | 2004 | Oregon | 0 | 0 | 0 | 6.2 | 836.6 | 223 | 385 | 0 | 1 | 1.3008 | 11.8 | 1 | 0 | 0 |
| Oregon | 2005 | Oregon | 0 | 0 | 0 | 5.4 | 758.6 | 224 | 365 | 0 | 1 | 1.36793 | 12 | 1 | 0 | 0 |
| Oregon | 2006 | Oregon | 0 | 0 | 0 | 5.3 | 645.2 | 255 | 367 | 0 | 1 | 1.33726 | 11.8 | 1 | 0 | 0 |
| Oregon | 2007 | Oregon | 0 | 0 | 0 | 2.6 | 609 | 270 | 369 | 0 | 1 | 1.01563 | 12.8 | 1 | 0 | 0 |
| Oregon | 2008 | Oregon | 0 | 1 | 0 | 6.5 | 550.9 | 266 | 371 | 0 | 2 | 1.43228 | 10.6 | 1 | 0 | 0 |
| Oregon | 2009 | Oregon | 0 | 1 | 0 | 11.1 | 506.5 | 270 | 373 | 0 | 2 | 1.24097 | 13.4 | 1 | 0 | 0 |
| Oregon | 2010 | Oregon | 0 | 1 | 0 | 10.7 | 512.6 | 269 | 385 | 0 | 2 | 1.38098 | 14.3 | 1 | 0 | 0 |
| Pennsylvania | 1999 | Pennsylvania | 0 | 0 | 0 | 4.4 | 467.2 | 314 | 305 | 0 | 1 | 1.74755 | 9.3 | 0 | 0 | 0 |
| Pennsylvania | 2000 | Pennsylvania | 0 | 0 | 0 | 4.2 | 440.4 | 315 | 307 | 0 | 1 | 1.75729 | 8.6 | 0 | 0 | 0 |
| Pennsylvania | 2001 | Pennsylvania | 0 | 0 | 0 | 4.7 | 442.3 | 345 | 310 | 0 | 1 | 1.88101 | 9.6 | 0 | 0 | 0 |
| Pennsylvania | 2002 | Pennsylvania | 0 | 0 | 0 | 5.7 | 450.8 | 328 | 325 | 0 | 1 | 1.49663 | 9.5 | 0 | 0 | 0 |
| Pennsylvania | 2003 | Pennsylvania | 0 | 0 | 0 | 5.6 | 436 | 338 | 330 | 0 | 1 | 1.71801 | 10.5 | 0 | 0 | 0 |
| Pennsylvania | 2004 | Pennsylvania | 0 | 0 | 0 | 4.9 | 438.8 | 333 | 329 | 0 | 1 | 1.48864 | 11.4 | 0 | 0 | 0 |
| Pennsylvania | 2005 | Pennsylvania | 0 | 0 | 0 | 4.4 | 451.6 | 332 | 340 | 0 | 1 | 1.74089 | 11.2 | 0 | 0 | 0 |
| Pennsylvania | 2006 | Pennsylvania | 0 | 0 | 0 | 4.5 | 463.2 | 332 | 353 | 0 | 1 | 1.43865 | 11.3 | 0 | 0 | 0 |
| Pennsylvania | 2007 | Pennsylvania | 0 | 0 | 0 | 4.5 | 450.6 | 327 | 365 | 0 | 1 | 1.60042 | 10.4 | 0 | 0 | 0 |
| Pennsylvania | 2008 | Pennsylvania | 0 | 1 | 0 | 5.3 | 470.9 | 317 | 393 | 0 | 2 | 1.38684 | 11 | 0 | 0 | 0 |
| Pennsylvania | 2009 | Pennsylvania | 0 | 1 | 0 | 7.9 | 434.7 | 310 | 406 | 0 | 2 | 1.34983 | 11.1 | 0 | 0 | 0 |
| Pennsylvania | 2010 | Pennsylvania | 0 | 1 | 0 | 8.4 | 434.3 | 307 | 401 | 0 | 2 | 1.47635 | 12.2 | 0 | 0 | 0 |
| Rhode Island | 1999 | Rhode Island | 0 | 0 | 0 | 4.2 | 639.9 | 308 | 193 | 0 | 1 | 1.44804 | 10 | 0 | 0 | 0 |
| Rhode Island | 2000 | Rhode Island | 0 | 0 | 0 | 4.1 | 631.5 | 299 | 197 | 0 | 1 | 1.17059 | 10.2 | 0 | 0 | 0 |
| Rhode Island | 2001 | Rhode Island | 0 | 0 | 0 | 4.7 | 644.4 | 292 | 181 | 0 | 1 | 1.63021 | 9.6 | 0 | 0 | 0 |
| Rhode Island | 2002 | Rhode Island | 0 | 0 | 0 | 5.1 | 599.7 | 294 | 191 | 0 | 1 | 1.66627 | 11 | 0 | 0 | 0 |
| Rhode Island | 2003 | Rhode Island | 0 | 0 | 0 | 5.3 | 513.3 | 293 | 184 | 0 | 1 | 0.713691 | 11.5 | 0 | 0 | 0 |
| Rhode Island | 2004 | Rhode Island | 0 | 0 | 0 | 5.2 | 505.7 | 288 | 175 | 0 | 1 | 1.0716 | 11.5 | 0 | 0 | 0 |
| Rhode Island | 2005 | Rhode Island | 0 | 0 | 0 | 4.8 | 494.2 | 300 | 189 | 0 | 1 | 1.24952 | 12.1 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 76

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rhode Island | 2006 | Rhode Island | 0 | 0 | 0 | 5.1 | 507.2 | 302 | 202 | 0 | 1 | 1.84179 | 10.5 | 0 | 0 | 0 |
| Rhode Island | 2007 | Rhode Island | 0 | 0 | 0 | 3.5 | 495 | 306 | 235 | 0 | 1 | 0.982971 | 9.5 | 0 | 0 | 0 |
| Rhode Island | 2008 | Rhode Island | 0 | 1 | 0 | 7.7 | 547.2 | 308 | 240 | 0 | 2 | 0.948193 | 12.7 | 0 | 0 | 0 |
| Rhode Island | 2009 | Rhode Island | 0 | 1 | 0 | 10.9 | 545.9 | 303 | 211 | 0 | 2 | 1.64036 | 13 | 0 | 0 | 0 |
| Rhode Island | 2010 | Rhode Island | 0 | 1 | 0 | 11.7 | 581.5 | 301 | 198 | 0 | 2 | 0.978581 | 14 | 0 | 0 | 0 |
| South Carolina | 1999 | South Carolina | 0 | 0 | 0 | 4.1 | 1019.8 | 328 | 543 | 0 | 1 | 2.2623 | 11.7 | 0 | 0 | 0 |
| South Carolina | 2000 | South Carolina | 0 | 0 | 0 | 3.9 | 969.3 | 351 | 532 | 0 | 1 | 3.86255 | 11.1 | 0 | 0 | 0 |
| South Carolina | 2001 | South Carolina | 0 | 0 | 0 | 5.4 | 906.5 | 311 | 529 | 0 | 1 | 3.01905 | 15.1 | 0 | 0 | 0 |
| South Carolina | 2002 | South Carolina | 0 | 0 | 0 | 6 | 1065.1 | 325 | 555 | 0 | 1 | 2.41358 | 14.3 | 0 | 0 | 0 |
| South Carolina | 2003 | South Carolina | 0 | 0 | 0 | 6.8 | 1050.9 | 335 | 551 | 0 | 1 | 2.1778 | 12.7 | 0 | 0 | 0 |
| South Carolina | 2004 | South Carolina | 0 | 0 | 0 | 4.3 | 1034.4 | 348 | 539 | 0 | 1 | 2.49598 | 14.9 | 0 | 0 | 0 |
| South Carolina | 2005 | South Carolina | 0 | 0 | 0 | 4.1 | 1000.9 | 362 | 525 | 0 | 1 | 2.38558 | 15 | 0 | 0 | 0 |
| South Carolina | 2006 | South Carolina | 0 | 0 | 0 | 6.4 | 989.8 | 335 | 525 | 0.56 | 1 | 2.71641 | 11.2 | 0 | 0 | 0 |
| South Carolina | 2007 | South Carolina | 0 | 0 | 0 | 4.7 | 1025.8 | 340 | 524 | 1 | 1 | 2.88623 | 14.1 | 0 | 0 | 0 |
| South Carolina | 2008 | South Carolina | 0 | 1 | 0 | 6.8 | 1026.1 | 342 | 519 | 1 | 2 | 2.31201 | 14 | 0 | 0 | 0 |
| South Carolina | 2009 | South Carolina | 0 | 1 | 0 | 11.5 | 992.8 | 341 | 512 | 1 | 2 | 2.40563 | 13.7 | 0 | 0 | 0 |
| South Carolina | 2010 | South Carolina | 0 | 1 | 0 | 11.2 | 997.9 | 332 | 490 | 1 | 2 | 1.9613 | 16.9 | 0 | 0 | 0 |
| Tennessee | 1999 | Tennessee | 0 | 0 | 0 | 4.1 | 936.6 | 397 | 408 | 0 | 1 | 2.36527 | 11.9 | 0 | 0 | 0 |
| Tennessee | 2000 | Tennessee | 0 | 0 | 0 | 3.9 | 990.4 | 412 | 399 | 0 | 1 | 2.23747 | 13.5 | 0 | 0 | 0 |
| Tennessee | 2001 | Tennessee | 0 | 0 | 0 | 4.5 | 1040.2 | 410 | 411 | 0 | 1 | 2.53197 | 14.1 | 0 | 0 | 0 |
| Tennessee | 2002 | Tennessee | 0 | 0 | 0 | 5.1 | 1056.5 | 414 | 430 | 0 | 1 | 2.4746 | 14.8 | 0 | 0 | 0 |
| Tennessee | 2003 | Tennessee | 0 | 0 | 0 | 5.8 | 1082 | 406 | 433 | 0 | 1 | 2.37249 | 14 | 0 | 0 | 0 |
| Tennessee | 2004 | Tennessee | 0 | 0 | 0 | 5.5 | 1020.3 | 410 | 437 | 0 | 1 | 2.21601 | 15.9 | 0 | 0 | 0 |
| Tennessee | 2005 | Tennessee | 0 | 0 | 0 | 6.1 | 1026.9 | 406 | 440 | 0 | 1 | 2.0869 | 14.9 | 0 | 0 | 0 |
| Tennessee | 2006 | Tennessee | 0 | 0 | 0 | 5.2 | 1040.9 | 400 | 423 | 0 | 1 | 2.51065 | 14.9 | 0 | 0 | 0 |
| Tennessee | 2007 | Tennessee | 0 | 0 | 0 | 6.3 | 1002.4 | 402 | 424 | 0.6 | 1 | 2.15238 | 14.8 | 0 | 0 | 0 |
| Tennessee | 2008 | Tennessee | 0 | 1 | 0 | 6.6 | 1046 | 404 | 436 | 1 | 2 | 2.33952 | 15 | 0 | 0 | 0 |
| Tennessee | 2009 | Tennessee | 0 | 1 | 0 | 10.5 | 1010.9 | 404 | 426 | 1 | 2 | 2.41458 | 16.5 | 0 | 0 | 0 |
| Tennessee | 2010 | Tennessee | 0 | 1 | 0 | 9.8 | 1012.2 | 405 | 430 | 1 | 2 | 1.81525 | 16.7 | 0 | 0 | 0 |
| Texas | 1999 | Texas | 0 | 0 | 0 | 4.7 | 949.7 | 354 | 782 | 0 | 1 | 2.53423 | 15.2 | 0 | 0 | 0 |
| Texas | 2000 | Texas | 0 | 0 | 0 | 4.2 | 906.3 | 357 | 730 | 0 | 1 | 2.41968 | 15.5 | 0 | 0 | 0 |
| Texas | 2001 | Texas | 0 | 0 | 0 | 4.9 | 958.3 | 358 | 711 | 0 | 1 | 2.52547 | 14.9 | 0 | 0 | 0 |
| Texas | 2002 | Texas | 0 | 0 | 0 | 6.3 | 976.1 | 357 | 692 | 0 | 1 | 2.4109 | 15.6 | 0 | 0 | 0 |
| Texas | 2003 | Texas | 0 | 0 | 0 | 6.8 | 993.7 | 348 | 702 | 0 | 1 | 2.4775 | 17 | 0 | 0 | 0 |
| Texas | 2004 | Texas | 0 | 0 | 0 | 5.7 | 978.7 | 353 | 694 | 0 | 1 | 2.1913 | 16.5 | 0 | 0 | 0 |
| Texas | 2005 | Texas | 0 | 0 | 0 | 7.1 | 961.6 | 355 | 691 | 0 | 1 | 2.15074 | 16.2 | 0 | 0 | 0 |
| Texas | 2006 | Texas | 0 | 0 | 0 | 4.9 | 917.3 | 351 | 683 | 0 | 1 | 1.84423 | 16.4 | 0 | 0 | 0 |
| Texas | 2007 | Texas | 0 | 0 | 0 | 4.1 | 955.1 | 360 | 669 | 0.33 | 1 | 1.94967 | 16.5 | 0 | 0 | 0 |
| Texas | 2008 | Texas | 0 | 1 | 0 | 4.9 | 946 | 361 | 639 | 1 | 2 | 1.97389 | 15.9 | 0 | 0 | 0 |
| Texas | 2009 | Texas | 0 | 1 | 0 | 7.5 | 969.4 | 365 | 648 | 1 | 2 | 2.02064 | 17.3 | 0 | 0 | 0 |
| Texas | 2010 | Texas | 0 | 1 | 0 | 8.2 | 909.1 | 359 | 646 | 1 | 2 | 1.78935 | 18.4 | 0 | 0 | 0 |
| Utah | 1999 | Utah | 0 | 0 | 0 | 3.6 | 685.1 | 290 | 245 | 0 | 1 | 0.943614 | 5.7 | 0 | 0 | 0 |
| Utah | 2000 | Utah | 0 | 0 | 0 | 3.2 | 642.5 | 305 | 254 | 0 | 1 | 1.60589 | 7.6 | 0.75 | 0 | 0 |
| Utah | 2001 | Utah | 0 | 0 | 0 | 4.4 | 608.2 | 301 | 230 | 0 | 1 | 1.67482 | 10.5 | 1 | 0 | 0 |
| Utah | 2002 | Utah | 0 | 0 | 0 | 6.1 | 653 | 297 | 233 | 0 | 1 | 1.10071 | 9.9 | 1 | 0 | 0 |
| Utah | 2003 | Utah | 0 | 0 | 0 | 5.6 | 713.1 | 304 | 240 | 0 | 1 | 0.990637 | 9.1 | 1 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 77

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utah | 2004 | Utah | 0 | 0 | 0 | 4.6 | 637.1 | 297 | 248 | 0 | 1 | 0.628289 | 10.1 | 1 | 0 | 0 |
| Utah | 2005 | Utah | 0 | 0 | 0 | 4.1 | 606.2 | 295 | 252 | 0 | 1 | 1.1037 | 9.2 | 1 | 0 | 0 |
| Utah | 2006 | Utah | 0 | 0 | 0 | 2.9 | 576.5 | 294 | 246 | 0 | 1 | 0.851244 | 9.3 | 1 | 0 | 0 |
| Utah | 2007 | Utah | 0 | 0 | 0 | 3.5 | 587.5 | 296 | 239 | 0 | 1 | 0.979038 | 9.6 | 1 | 0 | 0 |
| Utah | 2008 | Utah | 0 | 1 | 0 | 3.3 | 536.5 | 282 | 232 | 0 | 2 | 0.783737 | 7.6 | 1 | 0 | 0 |
| Utah | 2009 | Utah | 0 | 1 | 0 | 7.8 | 544.4 | 281 | 232 | 0 | 2 | 0.790018 | 9.7 | 1 | 0 | 0 |
| Utah | 2010 | Utah | 0 | 1 | 0 | 8.1 | 543.3 | 253 | 243 | 0 | 2 | 0.859469 | 10 | 1 | 0 | 0 |
| Virginia | 1999 | Virginia | 0 | 0 | 0 | 2.7 | 471.6 | 291 | 447 | 0 | 1 | 1.96445 | 7.9 | 0 | 0 | 0 |
| Virginia | 2000 | Virginia | 0 | 0 | 0 | 2.2 | 429.9 | 288 | 422 | 0 | 1 | 2.12844 | 8.3 | 0 | 0 | 0 |
| Virginia | 2001 | Virginia | 0 | 0 | 0 | 3.5 | 439.7 | 293 | 431 | 0 | 1 | 3.1829 | 8 | 0 | 0 | 0 |
| Virginia | 2002 | Virginia | 0 | 0 | 0 | 4.1 | 435.4 | 295 | 460 | 0 | 1 | 1.53306 | 9.9 | 0 | 0 | 0 |
| Virginia | 2003 | Virginia | 0 | 0 | 0 | 4.1 | 391.5 | 295 | 472 | 0 | 1 | 1.70622 | 10 | 0 | 0 | 0 |
| Virginia | 2004 | Virginia | 0 | 0 | 0 | 5.5 | 386 | 296 | 473 | 0 | 1 | 1.46671 | 9.4 | 0 | 0 | 0 |
| Virginia | 2005 | Virginia | 0 | 0 | 0 | 5.2 | 392.1 | 295 | 464 | 0 | 1 | 1.77769 | 9.2 | 0 | 0 | 0 |
| Virginia | 2006 | Virginia | 0 | 0 | 0 | 3 | 417.6 | 299 | 477 | 0 | 1 | 1.625 | 8.6 | 0 | 0 | 0 |
| Virginia | 2007 | Virginia | 0 | 0 | 0 | 5.6 | 410.9 | 302 | 490 | 0 | 1 | 1.42191 | 8.6 | 0 | 0 | 0 |
| Virginia | 2008 | Virginia | 0 | 1 | 0 | 4 | 411.8 | 306 | 489 | 0 | 2 | 1.60248 | 10.3 | 0 | 0 | 0 |
| Virginia | 2009 | Virginia | 0 | 1 | 0 | 6.9 | 400.6 | 297 | 480 | 0 | 2 | 1.42672 | 10.7 | 0 | 0 | 0 |
| Virginia | 2010 | Virginia | 0 | 1 | 0 | 7.1 | 382.8 | 292 | 464 | 0 | 2 | 1.26038 | 10.7 | 0 | 0 | 0 |
| Washington | 1999 | Washington | 0 | 0 | 0 | 4.8 | 949.5 | 241 | 251 | 0 | 1 | 1.39784 | 9.6 | 0 | 0 | 0 |
| Washington | 2000 | Washington | 0 | 0 | 0 | 5.2 | 907.3 | 239 | 251 | 0 | 1 | 1.49126 | 10.8 | 0 | 0 | 0 |
| Washington | 2001 | Washington | 0 | 0 | 0 | 6.4 | 885.5 | 235 | 249 | 0 | 1 | 1.47692 | 10.7 | 0 | 0 | 0 |
| Washington | 2002 | Washington | 0 | 0 | 0 | 7.3 | 905.4 | 227 | 261 | 0 | 1 | 1.6948 | 11 | 0 | 0 | 0 |
| Washington | 2003 | Washington | 0 | 0 | 0 | 7.5 | 950.3 | 230 | 260 | 0 | 1 | 1.76066 | 12.6 | 0 | 0 | 0 |
| Washington | 2004 | Washington | 0 | 0 | 0 | 3.3 | 977.3 | 226 | 284 | 0 | 1 | 1.55236 | 11.4 | 0 | 0 | 0 |
| Washington | 2005 | Washington | 0 | 0 | 0 | 2.8 | 959.7 | 225 | 273 | 0 | 1 | 1.4383 | 10.2 | 0 | 0 | 0 |
| Washington | 2006 | Washington | 0 | 0 | 0 | 4.9 | 911.6 | 226 | 271 | 0 | 1 | 1.5326 | 8 | 0 | 0 | 0 |
| Washington | 2007 | Washington | 0 | 0 | 0 | 5.1 | 814.8 | 227 | 273 | 0 | 1 | 1.19432 | 10.2 | 0 | 0 | 0 |
| Washington | 2008 | Washington | 0 | 1 | 0 | 5.4 | 801.3 | 229 | 272 | 0 | 2 | 1.46591 | 10.4 | 0 | 0 | 0 |
| Washington | 2009 | Washington | 0 | 1 | 0 | 9.4 | 792.2 | 224 | 271 | 0 | 2 | 1.11061 | 11.7 | 0 | 0 | 0 |
| Washington | 2010 | Washington | 0 | 1 | 0 | 9.9 | 820.3 | 217 | 268 | 0 | 2 | 0.954385 | 11.6 | 0 | 0 | 0 |
| West Virginia | 1999 | West Virginia | 0 | 0 | 0 | 6.3 | 570.2 | 231 | 196 | 0 | 1 | 1.99767 | 15.7 | 0 | 0 | 0 |
| West Virginia | 2000 | West Virginia | 0 | 0 | 0 | 5.5 | 546.9 | 225 | 211 | 0 | 1 | 1.35294 | 14.7 | 0 | 0 | 0 |
| West Virginia | 2001 | West Virginia | 0 | 0 | 0 | 4.9 | 532.8 | 223 | 231 | 0 | 1 | 1.62312 | 16.4 | 0 | 0 | 0 |
| West Virginia | 2002 | West Virginia | 0 | 0 | 0 | 6.1 | 537.1 | 221 | 250 | 0 | 1 | 1.69668 | 16.8 | 0 | 0 | 0 |
| West Virginia | 2003 | West Virginia | 0 | 0 | 0 | 6.1 | 562.2 | 226 | 260 | 0 | 1 | 1.56587 | 17.4 | 0 | 0 | 0 |
| West Virginia | 2004 | West Virginia | 0 | 0 | 0 | 6.8 | 602.2 | 226 | 277 | 0 | 1 | 1.50822 | 14.2 | 0 | 0 | 0 |
| West Virginia | 2005 | West Virginia | 0 | 0 | 0 | 6.8 | 621.2 | 227 | 291 | 0 | 1 | 2.04775 | 15.4 | 0 | 0 | 0 |
| West Virginia | 2006 | West Virginia | 0 | 0 | 0 | 4.5 | 634.1 | 233 | 314 | 0 | 1 | 2.28115 | 15.3 | 0 | 0 | 0 |
| West Virginia | 2007 | West Virginia | 0 | 0 | 0 | 3 | 596.8 | 234 | 333 | 0 | 1 | 2.22704 | 14.8 | 0 | 0 | 0 |
| West Virginia | 2008 | West Virginia | 0 | 1 | 0 | 4.2 | 609.9 | | 331 | 0.83 | 2 | 1.78026 | 14.5 | 0 | 0 | 0 |
| West Virginia | 2009 | West Virginia | 0 | 1 | 0 | 7.6 | 656.7 | 246 | 346 | 1 | 2 | 1.88284 | 15.8 | 0 | 0 | 0 |
| West Virginia | 2010 | West Virginia | 0 | 1 | 0 | 8.4 | 580.5 | 240 | 358 | 1 | 2 | 2.30633 | 16.8 | 0 | 0 | 0 |
| Wisconsin | 1999 | Wisconsin | 0 | 0 | 0 | 3.1 | 488.2 | 321 | 375 | 0 | 1 | 1.40899 | 8.6 | 0 | 0 | 0 |
| Wisconsin | 2000 | Wisconsin | 0 | 0 | 0 | 3.5 | 469.5 | 325 | 378 | 0 | 1 | 1.16303 | 9.3 | 0 | 0 | 0 |
| Wisconsin | 2001 | Wisconsin | 0 | 0 | 0 | 4.6 | 498.5 | 322 | 383 | 0 | 1 | 1.49775 | 7.9 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 78

nongun aa homicide rate

| state | year | state2 | dummy1 | dummy2 | interaction | unemp_rt | burg_rate | pc_leo | incar | syg | prep | nongun_aahomrt | percent_pov | juvoff_rest | SNSba | RTC |
|-------|------|--------|--------|--------|-------------|----------|-----------|--------|-------|-----|------|----------------|-------------|-------------|-------|-----|
| Wisconsin | 2002 | Wisconsin | 0 | 0 | 0 | 5.5 | 513.2 | 327 | 391 | 0 | 1 | 1.28139 | 8.6 | 0 | 0 | 0 |
| Wisconsin | 2003 | Wisconsin | 0 | 0 | 0 | 5.6 | 485.4 | 330 | 392 | 0 | 1 | 1.00799 | 9.8 | 0 | 0 | 0 |
| Wisconsin | 2004 | Wisconsin | 0 | 0 | 0 | 7 | 433 | 327 | 390 | 0 | 1 | 1.07627 | 12.4 | 0 | 0 | 0 |
| Wisconsin | 2005 | Wisconsin | 0 | 0 | 0 | 6.7 | 440.8 | 325 | 380 | 0 | 1 | 1.42161 | 10.2 | 0 | 0 | 0 |
| Wisconsin | 2006 | Wisconsin | 0 | 0 | 0 | 4.7 | 485.8 | 326 | 393 | 0 | 1 | 1.49608 | 10.1 | 0 | 0 | 0 |
| Wisconsin | 2007 | Wisconsin | 0 | 0 | 0 | 5.6 | 497 | 335 | 397 | 0 | 1 | 1.29821 | 11 | 0 | 0 | 0 |
| Wisconsin | 2008 | Wisconsin | 0 | 1 | 0 | 4.8 | 488.3 | 333 | 374 | 0 | 2 | 1.31783 | 9.8 | 0 | 0 | 0 |
| Wisconsin | 2009 | Wisconsin | 0 | 1 | 0 | 8.7 | 472.9 | 339 | 369 | 0 | 2 | 1.08489 | 10.8 | 0 | 0 | 0 |
| Wisconsin | 2010 | Wisconsin | 0 | 1 | 0 | 8.5 | 467.1 | 342 | 385 | 0 | 2 | 0.918048 | 10.1 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 79

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 1999 | 6.54991 | Alabama | 0 | 0 | 0 | 4.3 | 884.4 | 342 | 549 | 0 | 15.2 | 1 | 0 | 0 | 0 |
| Alabama | 2000 | 6.5813 | Alabama | 0 | 0 | 0 | 4.6 | 906.9 | 343 | 549 | 0 | 13.3 | 1 | 0 | 0 | 0 |
| Alabama | 2001 | 6.76892 | Alabama | 0 | 0 | 0 | 5.3 | 910.4 | 344 | 584 | 0 | 15.9 | 1 | 0 | 0 | 0 |
| Alabama | 2002 | 6.50622 | Alabama | 0 | 0 | 0 | 5.9 | 949 | 346 | 612 | 0 | 14.5 | 1 | 0 | 0 | 0 |
| Alabama | 2003 | 7.16172 | Alabama | 0 | 0 | 0 | 5.8 | 960.8 | 351 | 835 | 0 | 15 | 1 | 0 | 0 | 0 |
| Alabama | 2004 | 5.86848 | Alabama | 0 | 0 | 0 | 5.3 | 986 | 348 | 558 | 0 | 16.9 | 1 | 0 | 0 | 0 |
| Alabama | 2005 | 7.12725 | Alabama | 0 | 0 | 0 | 5 | 953.8 | 321 | 591 | 0 | 16.7 | 1 | 0 | 0 | 0 |
| Alabama | 2006 | 7.2679 | Alabama | 0 | 0 | 0 | 3.5 | 969.1 | 352 | 595 | 0.58 | 14.3 | 1 | 0 | 0 | 0 |
| Alabama | 2007 | 8.2463 | Alabama | 0 | 0 | 0 | 4.9 | 979.5 | 361 | 615 | 1 | 14.5 | 1 | 0 | 0 | 0 |
| Alabama | 2008 | 7.59473 | Alabama | 0 | 1 | 0 | 5 | 1081.3 | 364 | 634 | 1 | 14.3 | 2 | 0 | 0 | 0 |
| Alabama | 2009 | 6.84262 | Alabama | 0 | 1 | 0 | 9.8 | 1037.2 | 369 | 650 | 1 | 16.6 | 2 | 0 | 0 | 0 |
| Alabama | 2010 | 5.97279 | Alabama | 0 | 1 | 0 | 9.3 | 879.4 | 349 | 641 | 1 | 17.2 | 2 | 0 | 0 | 0 |
| Alaska | 1999 | 4.50737 | Alaska | 0 | 0 | 0 | 6.2 | 611.8 | 293 | 374 | 0 | 7.6 | 1 | 0 | 0 | 0 |
| Alaska | 2000 | 2.4049 | Alaska | 0 | 0 | 0 | 6.6 | 621.9 | 286 | 341 | 0 | 7.6 | 1 | 0 | 0 | 0 |
| Alaska | 2001 | 3.8073 | Alaska | 0 | 0 | 0 | 6.3 | 605.9 | 287 | 300 | 0 | 8.5 | 1 | 0 | 0 | 0 |
| Alaska | 2002 | 3.86209 | Alaska | 0 | 0 | 0 | 7.7 | 607 | 289 | 398 | 0 | 8.8 | 1 | 0 | 0 | 0 |
| Alaska | 2003 | 4.62213 | Alaska | 0 | 0 | 0 | 8 | 594.2 | 280 | 401 | 0 | 9.6 | 1 | 0 | 0 | 0 |
| Alaska | 2004 | 2.90919 | Alaska | 0 | 0 | 0 | 3.9 | 575.6 | 289 | 398 | 0 | 9.1 | 1 | 0 | 0 | 0 |
| Alaska | 2005 | 3.27936 | Alaska | 0 | 0 | 0 | 3.6 | 622.5 | 278 | 414 | 0 | 10 | 1 | 0 | 0 | 0 |
| Alaska | 2006 | 4.04129 | Alaska | 0 | 0 | 0 | 6.5 | 617.3 | 289 | 462 | 0.29 | 8.9 | 1 | 0 | 0 | 0 |
| Alaska | 2007 | 3.51229 | Alaska | 0 | 0 | 0 | 5.2 | 538.7 | 277 | 447 | 1 | 7.6 | 1 | 0 | 0 | 0 |
| Alaska | 2008 | 2.2178 | Alaska | 0 | 1 | 0 | 6.4 | 472.1 | 286 | 430 | 1 | 8.2 | 2 | 0 | 0 | 0 |
| Alaska | 2009 | 2.70111 | Alaska | 0 | 1 | 0 | 7.7 | 515 | 284 | 357 | 1 | 11.7 | 2 | 0 | 0 | 0 |
| Alaska | 2010 | 4.16653 | Alaska | 0 | 1 | 0 | 8 | 437.2 | 274 | 386 | 1 | 12.5 | 2 | 0 | 0 | 0 |
| Arizona | 1999 | 5.87571 | Arizona | 0 | 0 | 0 | 4.5 | 1034.4 | 370 | 495 | 0 | 12.2 | 1 | 0 | 0 | 0 |
| Arizona | 2000 | 5.26718 | Arizona | 0 | 0 | 0 | 3.9 | 1011.6 | 352 | 515 | 0 | 11.7 | 1 | 0 | 0 | 0 |
| Arizona | 2001 | 6.1302 | Arizona | 0 | 0 | 0 | 4.7 | 1032.9 | 350 | 492 | 0 | 14.6 | 1 | 0 | 0 | 0 |
| Arizona | 2002 | 6.49134 | Arizona | 0 | 0 | 0 | 6.2 | 1082.9 | 344 | 513 | 0 | 13.5 | 1 | 0 | 0 | 0 |
| Arizona | 2003 | 5.69494 | Arizona | 0 | 0 | 0 | 5.6 | 1050.3 | 343 | 525 | 0 | 13.5 | 1 | 0 | 0 | 0 |
| Arizona | 2004 | 5.93218 | Arizona | 0 | 0 | 0 | 5.9 | 990.4 | 352 | 534 | 0 | 14.4 | 1 | 0 | 0 | 0 |
| Arizona | 2005 | 6.4354 | Arizona | 0 | 0 | 0 | 5.2 | 948.4 | 354 | 521 | 0 | 15.2 | 1 | 0 | 0 | 0 |
| Arizona | 2006 | 6.41798 | Arizona | 0 | 0 | 0 | 4.1 | 925.3 | 348 | 509 | 0.69 | 14.4 | 1 | 0 | 0 | 0 |
| Arizona | 2007 | 5.71008 | Arizona | 0 | 0 | 0 | 3.7 | 912.2 | 366 | 554 | 1 | 14.3 | 1 | 0 | 0 | 0 |
| Arizona | 2008 | 5.3584 | Arizona | 0 | 1 | 0 | 6 | 868.9 | 359 | 567 | 1 | 18 | 2 | 0 | 0 | 0 |
| Arizona | 2009 | 3.69062 | Arizona | 0 | 1 | 0 | 9.8 | 809.8 | 353 | 580 | 1 | 21.2 | 2 | 0 | 0 | 0 |
| Arizona | 2010 | 4.35733 | Arizona | 0 | 1 | 0 | 10.4 | 794.3 | 351 | 596 | 1 | 18.8 | 2 | 0 | 0 | 0 |
| Arkansas | 1999 | 4.52209 | Arkansas | 0 | 0 | 0 | 4.4 | 850.3 | 281 | 443 | 0 | 14.7 | 1 | 0 | 0 | 0 |
| Arkansas | 2000 | 5.2148 | Arkansas | 0 | 0 | 0 | 4.4 | 802.1 | 276 | 458 | 0 | 16.5 | 1 | 0 | 0 | 0 |
| Arkansas | 2001 | 4.13192 | Arkansas | 0 | 0 | 0 | 5.1 | 824.5 | 280 | 447 | 0 | 17.8 | 1 | 0 | 0 | 0 |
| Arkansas | 2002 | 5.4724 | Arkansas | 0 | 0 | 0 | 5.4 | 857.1 | 282 | 479 | 0 | 19.8 | 1 | 0 | 0 | 0 |
| Arkansas | 2003 | 4.54909 | Arkansas | 0 | 0 | 0 | 6.2 | 913.6 | 285 | 476 | 0 | 17.8 | 1 | 0 | 0 | 0 |
| Arkansas | 2004 | 5.18276 | Arkansas | 0 | 0 | 0 | 5.5 | 1093.5 | 291 | 495 | 0 | 15.1 | 1 | 0 | 0 | 0 |
| Arkansas | 2005 | 5.51896 | Arkansas | 0 | 0 | 0 | 5.6 | 1084.6 | 294 | 479 | 0 | 13.8 | 1 | 0 | 0 | 0 |
| Arkansas | 2006 | 5.57462 | Arkansas | 0 | 0 | 0 | 5.3 | 1139.9 | 294 | 485 | 0 | 17.7 | 1 | 0 | 0 | 0 |
| Arkansas | 2007 | 5.60549 | Arkansas | 0 | 0 | 0 | 4.3 | 1131.4 | 298 | 502 | 0 | 13.8 | 1 | 0 | 0 | 0 |
| Arkansas | 2008 | 5.38883 | Arkansas | 0 | 1 | 0 | 5.4 | 1180 | 339 | 511 | 0 | 15.3 | 2 | 0 | 0 | 0 |
| Arkansas | 2009 | 5.62398 | Arkansas | 0 | 1 | 0 | 7.5 | 1203.1 | 345 | 522 | 0 | 18.9 | 2 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 80

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arkansas | 2010 | 4.68358 | Arkansas | 0 | 1 | 0 | 7.9 | 1114.9 | 342 | 551 | 0 | 15.3 | 2 | 0 | 0 | 0 |
| California | 1999 | 3.98258 | California | 0 | 0 | 0 | 5.3 | 675.3 | 373 | 481 | 0 | 14 | 1 | 0 | 0 | 0 |
| California | 2000 | 4.20799 | California | 0 | 0 | 0 | 4.9 | 656.3 | 357 | 474 | 0 | 12.7 | 1 | 0 | 0 | 0 |
| California | 2001 | 4.40014 | California | 0 | 0 | 0 | 5.3 | 672.4 | 352 | 453 | 0 | 12.6 | 1 | 0 | 1 | 0 |
| California | 2002 | 4.94612 | California | 0 | 0 | 0 | 6.7 | 679 | 371 | 452 | 0 | 13.1 | 1 | 0 | 1 | 0 |
| California | 2003 | 4.83438 | California | 0 | 0 | 0 | 6.7 | 682.8 | 369 | 455 | 0 | 13.1 | 1 | 0 | 1 | 0 |
| California | 2004 | 4.85887 | California | 0 | 0 | 0 | 6.3 | 685.1 | 360 | 458 | 0 | 13.2 | 1 | 0 | 1 | 0 |
| California | 2005 | 5.0085 | California | 0 | 0 | 0 | 5.4 | 693.3 | 357 | 466 | 0 | 13.2 | 1 | 0 | 1 | 0 |
| California | 2006 | 4.97511 | California | 0 | 0 | 0 | 4.9 | 676 | 366 | 475 | 0 | 12.2 | 1 | 0 | 1 | 0 |
| California | 2007 | 4.49197 | California | 0 | 0 | 0 | 6.2 | 648.4 | 382 | 471 | 0 | 12.7 | 1 | 0 | 1 | 0 |
| California | 2008 | 4.11943 | California | 0 | 1 | 0 | 7.2 | 647.1 | 388 | 467 | 0 | 14.6 | 2 | 0 | 1 | 0 |
| California | 2009 | 3.79529 | California | 0 | 1 | 0 | 11.3 | 622.6 | 383 | 458 | 0 | 15.3 | 2 | 0 | 1 | 0 |
| California | 2010 | 3.46972 | California | 0 | 1 | 0 | 12.4 | 614.3 | 370 | 438 | 0 | 16.3 | 2 | 0 | 1 | 0 |
| Colorado | 1999 | 2.72186 | Colorado | 0 | 0 | 0 | 3 | 665.2 | 351 | 383 | 0 | 8.5 | 1 | 0 | 0 | 0 |
| Colorado | 2000 | 1.86673 | Colorado | 0 | 0 | 0 | 2.7 | 630.8 | 340 | 403 | 0 | 9.8 | 1 | 0 | 0 | 0 |
| Colorado | 2001 | 2.09826 | Colorado | 0 | 0 | 0 | 3.7 | 645.9 | 349 | 391 | 0 | 8.7 | 1 | 0 | 0 | 0 |
| Colorado | 2002 | 2.49315 | Colorado | 0 | 0 | 0 | 5.7 | 702.9 | 352 | 415 | 0 | 9.8 | 1 | 0 | 0 | 0 |
| Colorado | 2003 | 2.50479 | Colorado | 0 | 0 | 0 | 6 | 711.3 | 352 | 430 | 0 | 9.7 | 1 | 0 | 0 | 0.6 |
| Colorado | 2004 | 2.77595 | Colorado | 0 | 0 | 0 | 5.1 | 717.3 | 348 | 438 | 0 | 10 | 1 | 0 | 0 | 1 |
| Colorado | 2005 | 2.40023 | Colorado | 0 | 0 | 0 | 4.6 | 744.8 | 351 | 457 | 0 | 11.4 | 1 | 0 | 0 | 1 |
| Colorado | 2006 | 2.12498 | Colorado | 0 | 0 | 0 | 4.3 | 682.1 | 347 | 469 | 0 | 9.7 | 1 | 0 | 0 | 1 |
| Colorado | 2007 | 1.8375 | Colorado | 0 | 0 | 0 | 3.8 | 591.4 | 349 | 465 | 0 | 9.8 | 1 | 0 | 0 | 1 |
| Colorado | 2008 | 2.15799 | Colorado | 0 | 1 | 0 | 4.8 | 572 | 346 | 467 | 0 | 11 | 2 | 0 | 0 | 1 |
| Colorado | 2009 | 2.16244 | Colorado | 0 | 1 | 0 | 8.1 | 530.4 | 347 | 450 | 0 | 12.3 | 2 | 0 | 0 | 1 |
| Colorado | 2010 | 1.89876 | Colorado | 0 | 1 | 0 | 9 | 520 | 340 | 449 | 0 | 12.3 | 2 | 0 | 0 | 1 |
| Connecticut | 1999 | 2.62335 | Connecticut | 0 | 0 | 0 | 2.7 | 588 | 289 | 397 | 0 | 7.2 | 1 | 0 | 0 | 0 |
| Connecticut | 2000 | 1.93318 | Connecticut | 0 | 0 | 0 | 2.3 | 512 | 286 | 398 | 0 | 7.7 | 1 | 0 | 0 | 0 |
| Connecticut | 2001 | 2.24328 | Connecticut | 0 | 0 | 0 | 3.3 | 501 | 287 | 387 | 0 | 7.3 | 1 | 0 | 0 | 0 |
| Connecticut | 2002 | 1.80046 | Connecticut | 0 | 0 | 0 | 4.3 | 493.8 | 289 | 405 | 0 | 8.3 | 1 | 0 | 0 | 0 |
| Connecticut | 2003 | 1.72121 | Connecticut | 0 | 0 | 0 | 5.5 | 448.1 | 276 | 389 | 0 | 8.1 | 1 | 0 | 0 | 0 |
| Connecticut | 2004 | 1.97434 | Connecticut | 0 | 0 | 0 | 5.3 | 444.4 | 277 | 377 | 0 | 10.1 | 1 | 0 | 0 | 0 |
| Connecticut | 2005 | 2.05067 | Connecticut | 0 | 0 | 0 | 4.8 | 437.1 | 274 | 373 | 0 | 9.3 | 1 | 0 | 0 | 0 |
| Connecticut | 2006 | 2.79668 | Connecticut | 0 | 0 | 0 | 4.4 | 419.3 | 277 | 392 | 0 | 8 | 1 | 0 | 0 | 0 |
| Connecticut | 2007 | 1.99156 | Connecticut | 0 | 0 | 0 | 4.5 | 432.9 | 282 | 410 | 0 | 8.9 | 1 | 0 | 0 | 0 |
| Connecticut | 2008 | 2.6337 | Connecticut | 0 | 1 | 0 | 5.6 | 428.7 | 304 | 407 | 0 | 8.1 | 2 | 0 | 0 | 0 |
| Connecticut | 2009 | 2.36766 | Connecticut | 0 | 1 | 0 | 8.2 | 428.4 | 300 | 382 | 0 | 8.4 | 2 | 0 | 0 | 0 |
| Connecticut | 2010 | 2.91181 | Connecticut | 0 | 1 | 0 | 9.3 | 424.5 | 293 | 372 | 0 | 8.6 | 2 | 0 | 0 | 0 |
| Delaware | 1999 | 2.28283 | Delaware | 0 | 0 | 0 | 3.3 | 695.6 | 469 | 493 | 0 | 10.4 | 1 | 0 | 0 | 0 |
| Delaware | 2000 |  | Delaware | 0 | 0 | 0 | 4 | 665.6 | 498 | 513 | 0 | 8.4 | 1 | 0 | 0 | 0 |
| Delaware | 2001 | 2.3711 | Delaware | 0 | 0 | 0 | 3.5 | 646.1 | 373 | 504 | 0 | 6.7 | 1 | 0 | 0 | 0 |
| Delaware | 2002 | 3.4425 | Delaware | 0 | 0 | 0 | 4.2 | 663.3 | 384 | 453 | 0 | 9.1 | 1 | 0 | 0 | 0 |
| Delaware | 2003 | 2.18416 | Delaware | 0 | 0 | 0 | 4.4 | 729.8 | 377 | 501 | 0 | 7.3 | 1 | 0 | 0 | 0 |
| Delaware | 2004 | 3.22022 | Delaware | 0 | 0 | 0 | 5.3 | 648.3 | 385 | 488 | 0 | 9 | 1 | 0 | 0 | 0 |
| Delaware | 2005 | 3.90679 | Delaware | 0 | 0 | 0 | 5 | 688.9 | 377 | 467 | 0 | 9.2 | 1 | 0 | 0 | 0 |
| Delaware | 2006 | 4.15024 | Delaware | 0 | 0 | 0 | 3.5 | 725.2 | 361 | 488 | 0 | 9.3 | 1 | 0 | 0 | 0 |
| Delaware | 2007 | 3.55276 | Delaware | 0 | 0 | 0 | 4.2 | 733.3 | 366 | 482 | 0 | 9.3 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 81

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delaware | 2008 | 6.28951 | Delaware | 0 | 1 | 0 | 4.9 | 774.3 | 362 | 463 | 0 | 9.6 | 2 | 0 | 0 | 0 |
| Delaware | 2009 | 4.18682 | Delaware | 0 | 1 | 0 | 7.9 | 783.2 | 353 | 447 | 0 | 12.3 | 2 | 0 | 0 | 0 |
| Delaware | 2010 | 5.12124 | Delaware | 0 | 1 | 0 | 8 | 836.9 | 353 | 438 | 0 | 12.2 | 2 | 0 | 0 | 0 |
| Florida | 1999 | 3.64975 | Florida | 0 | 0 | 0 | 4 | 1200.3 | 430 | 456 | 0 | 12.4 | 1 | 0 | 0 | 0 |
| Florida | 2000 | 3.04644 | Florida | 0 | 0 | 0 | 3.6 | 1081.8 | 415 | 462 | 0 | 11 | 1 | 0 | 0 | 0 |
| Florida | 2001 | 3.64862 | Florida | 0 | 0 | 0 | 4.8 | 1073.7 | 396 | 437 | 0 | 12.7 | 1 | 0 | 0 | 0 |
| Florida | 2002 | 3.99959 | Florida | 0 | 0 | 0 | 5.5 | 1060.5 | 425 | 450 | 0 | 12.6 | 1 | 0 | 0 | 0 |
| Florida | 2003 | 4.06771 | Florida | 0 | 0 | 0 | 5.1 | 1002.7 | 416 | 483 | 0 | 12.7 | 1 | 0 | 0 | 0 |
| Florida | 2004 | 3.85687 | Florida | 0 | 0 | 0 | 4 | 956.1 | 415 | 488 | 0 | 11.6 | 1 | 0 | 0 | 0 |
| Florida | 2005 | 3.73561 | Florida | 0 | 0 | 0 | 4.2 | 926.3 | 403 | 499 | 0.25 | 11.1 | 1 | 0 | 0 | 0 |
| Florida | 2006 | 4.60822 | Florida | 0 | 0 | 0 | 3.3 | 944.6 | 411 | 509 | 1 | 11.5 | 1 | 0 | 0 | 0 |
| Florida | 2007 | 5.34771 | Florida | 0 | 0 | 0 | 5.5 | 996.3 | 409 | 535 | 1 | 12.5 | 1 | 0 | 0 | 0 |
| Florida | 2008 | 5.05173 | Florida | 0 | 1 | 0 | 6.3 | 1028.3 | 404 | 557 | 1 | 13.1 | 2 | 0 | 0 | 0 |
| Florida | 2009 | 4.56199 | Florida | 0 | 1 | 0 | 10.4 | 981.1 | 409 | 559 | 1 | 14.6 | 2 | 0 | 0 | 0 |
| Florida | 2010 | 4.31073 | Florida | 0 | 1 | 0 | 11.3 | 899.5 | 405 | 550 | 1 | 16 | 2 | 0 | 0 | 0 |
| Georgia | 1999 | 5.09295 | Georgia | 0 | 0 | 0 | 3.8 | 917.2 | 413 | 532 | 0 | 12.8 | 1 | 0 | 0 | 0 |
| Georgia | 2000 | 5.1108 | Georgia | 0 | 0 | 0 | 3.7 | 836.6 | 406 | 550 | 0 | 12.1 | 1 | 0 | 0 | 0 |
| Georgia | 2001 | 5.15659 | Georgia | 0 | 0 | 0 | 4 | 856.4 | 390 | 542 | 0 | 12.9 | 1 | 0 | 0 | 0 |
| Georgia | 2002 | 5.32012 | Georgia | 0 | 0 | 0 | 5.1 | 863.7 | 369 | 552 | 0 | 11.2 | 1 | 0 | 0 | 0 |
| Georgia | 2003 | 5.46026 | Georgia | 0 | 0 | 0 | 4.7 | 909.2 | 389 | 539 | 0 | 11.9 | 1 | 0 | 0 | 0 |
| Georgia | 2004 | 4.58105 | Georgia | 0 | 0 | 0 | 7.5 | 940 | 361 | 574 | 0 | 13 | 1 | 0 | 0 | 0 |
| Georgia | 2005 | 4.78232 | Georgia | 0 | 0 | 0 | 6.5 | 931 | 351 | 533 | 0 | 14.4 | 1 | 0 | 0 | 0 |
| Georgia | 2006 | 5.24714 | Georgia | 0 | 0 | 0 | 4.7 | 909 | 356 | 558 | 0.5 | 12.6 | 1 | 0 | 0 | 0 |
| Georgia | 2007 | 5.8328 | Georgia | 0 | 0 | 0 | 4.1 | 950.2 | 376 | 563 | 1 | 13.6 | 1 | 0 | 0 | 0 |
| Georgia | 2008 | 5.38751 | Georgia | 0 | 1 | 0 | 6.3 | 1038.9 | 372 | 540 | 1 | 15.5 | 2 | 0 | 0 | 0 |
| Georgia | 2009 | 4.6887 | Georgia | 0 | 1 | 0 | 9.8 | 1000.7 | 380 | 526 | 1 | 18.4 | 2 | 0 | 0 | 0 |
| Georgia | 2010 | 4.51872 | Georgia | 0 | 1 | 0 | 10.2 | 998.4 | 379 | 560 | 1 | 18.8 | 2 | 0 | 0 | 0 |
| Idaho | 1999 | 1.18173 | Idaho | 0 | 0 | 0 | 4.9 | 610.3 | 259 | 385 | 0 | 14.1 | 1 | 0 | 0 | 0 |
| Idaho | 2000 | 1.12351 | Idaho | 0 | 0 | 0 | 4.9 | 566.5 | 259 | 430 | 0 | 12.5 | 1 | 0 | 0 | 0 |
| Idaho | 2001 | 1.88793 | Idaho | 0 | 0 | 0 | 5 | 568.3 | 267 | 451 | 0 | 11.5 | 1 | 0 | 0 | 0 |
| Idaho | 2002 | 1.10884 | Idaho | 0 | 0 | 0 | 5.8 | 554.8 | 267 | 461 | 0 | 11.3 | 1 | 0 | 0 | 0 |
| Idaho | 2003 | 1.36055 | Idaho | 0 | 0 | 0 | 5.4 | 570.2 | 262 | 427 | 0 | 10.2 | 1 | 0 | 0 | 0 |
| Idaho | 2004 | 1.13938 | Idaho | 0 | 0 | 0 | 5 | 547.3 | 261 | 454 | 0 | 9.9 | 1 | 0 | 0 | 0 |
| Idaho | 2005 | 1.96117 | Idaho | 0 | 0 | 0 | 4.7 | 564.4 | 258 | 472 | 0 | 9.9 | 1 | 0 | 0 | 0 |
| Idaho | 2006 | 1.64885 | Idaho | 0 | 0 | 0 | 3 | 513.2 | 266 | 480 | 0 | 9.5 | 1 | 0 | 0 | 0 |
| Idaho | 2007 | 1.98805 | Idaho | 0 | 0 | 0 | 3.9 | 465.3 | 272 | 483 | 0 | 9.9 | 1 | 0 | 0 | 0 |
| Idaho | 2008 | 0.864259 | Idaho | 0 | 1 | 0 | 4.8 | 439.8 | 294 | 474 | 0 | 12.2 | 2 | 0 | 0 | 0 |
| Idaho | 2009 | 0.624612 | Idaho | 0 | 1 | 0 | 7.5 | 424.2 | 273 | 476 | 0 | 13.7 | 2 | 0 | 0 | 0 |
| Idaho | 2010 | 0.819155 | Idaho | 0 | 1 | 0 | 8.7 | 414.8 | 277 | 471 | 0 | 13.8 | 2 | 0 | 0 | 0 |
| Illinois | 1999 | 5.42778 | Illinois | 0 | 0 | 0 | 4.5 | 712.3 | 359 | 388 | 0 | 9.9 | 1 | 0 | 0 | 0 |
| Illinois | 2000 | 5.30295 | Illinois | 0 | 0 | 0 | 4.4 | 659.6 | 404 | 371 | 0 | 10.7 | 1 | 0 | 0 | 0 |
| Illinois | 2001 | 5.83591 | Illinois | 0 | 0 | 0 | 5.4 | 631.6 | 406 | 355 | 0 | 10.1 | 1 | 0 | 0 | 0 |
| Illinois | 2002 | 5.6735 | Illinois | 0 | 0 | 0 | 6.5 | 643.8 | 402 | 338 | 0 | 12.8 | 1 | 0 | 0 | 0 |
| Illinois | 2003 | 5.42273 | Illinois | 0 | 0 | 0 | 6.7 | 618.7 | 400 | 342 | 0 | 12.6 | 1 | 0 | 0 | 0 |
| Illinois | 2004 | 4.48211 | Illinois | 0 | 0 | 0 | 5.7 | 597.3 | 397 | 348 | 0 | 12.3 | 1 | 1 | 0 | 0 |
| Illinois | 2005 | 4.45109 | Illinois | 0 | 0 | 0 | 5.4 | 606.9 | 404 | 351 | 0 | 11.5 | 1 | 1 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 82

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Illinois | 2006 | 4.85598 | Illinois | 0 | 0 | 0 | 5 | 602.1 | 407 | | 0 | 10.6 | 1 | 1 | 0 | 0 |
| Illinois | 2007 | 4.46969 | Illinois | 0 | 0 | 0 | 5.5 | 587.6 | 418 | 350 | 0 | 10 | 1 | 1 | 0 | 0 |
| Illinois | 2008 | 4.89748 | Illinois | 0 | 1 | 0 | 6.4 | 612.1 | 409 | 351 | 0 | 12.3 | 2 | 1 | 0 | 0 |
| Illinois | 2009 | 4.90169 | Illinois | 0 | 1 | 0 | 10 | 603 | 401 | 349 | 0 | 13.2 | 2 | 1 | 0 | 0 |
| Illinois | 2010 | 4.49647 | Illinois | 0 | 1 | 0 | 10.4 | 587.6 | 391 | 377 | 0 | 14.1 | 2 | 1 | 0 | 0 |
| Indiana | 1999 | 4.39619 | Indiana | 0 | 0 | 0 | 2.9 | 714.5 | 271 | 324 | 0 | 6.7 | 1 | 0 | 0 | 0 |
| Indiana | 2000 | 3.50734 | Indiana | 0 | 0 | 0 | 3.2 | 676.1 | 279 | 335 | 0 | 8.5 | 1 | 0 | 0 | 0 |
| Indiana | 2001 | 4.65436 | Indiana | 0 | 0 | 0 | 4.4 | 699.3 | 283 | 341 | 0 | 8.5 | 1 | 0 | 0 | 0 |
| Indiana | 2002 | 3.87873 | Indiana | 0 | 0 | 0 | 5.1 | 691.7 | 286 | 348 | 0 | 9.1 | 1 | 0 | 0 | 0 |
| Indiana | 2003 | 3.96474 | Indiana | 0 | 0 | 0 | 5.1 | 671.1 | 283 | 370 | 0 | 9.9 | 1 | 0 | 0 | 0 |
| Indiana | 2004 | 3.58112 | Indiana | 0 | 0 | 0 | 6.1 | 676 | 286 | 383 | 0 | 11.6 | 1 | 0 | 0 | 0 |
| Indiana | 2005 | 4.04646 | Indiana | 0 | 0 | 0 | 5.8 | 697.6 | 276 | 388 | 0 | 12.6 | 1 | 0 | 0 | 0 |
| Indiana | 2006 | 4.18422 | Indiana | 0 | 0 | 0 | 3.7 | 731.3 | 286 | 411 | 0.5 | 10.6 | 1 | 0 | 0 | 0 |
| Indiana | 2007 | 3.99167 | Indiana | 0 | 0 | 0 | 5.1 | 739.4 | 271 | 426 | 1 | 11.8 | 1 | 0 | 0 | 0 |
| Indiana | 2008 | 3.75164 | Indiana | 0 | 1 | 0 | 5.8 | 762.8 | 282 | 442 | 1 | 14.3 | 2 | 0 | 0 | 0 |
| Indiana | 2009 | 3.91733 | Indiana | 0 | 1 | 0 | 10.4 | 761.5 | 281 | 447 | 1 | 16.1 | 2 | 0 | 0 | 0 |
| Indiana | 2010 | 3.50953 | Indiana | 0 | 1 | 0 | 10.1 | 726.7 | 266 | 431 | 1 | 16.3 | 2 | 0 | 0 | 0 |
| Iowa | 1999 | 0.97816 | Iowa | 0 | 0 | 0 | 2.6 | 593 | 254 | 252 | 0 | 7.4 | 1 | 0 | 0 | 0 |
| Iowa | 2000 | 0.879301 | Iowa | 0 | 0 | 0 | 2.6 | 558.4 | 255 | 278 | 0 | 8.3 | 1 | 0 | 0 | 0 |
| Iowa | 2001 | 0.822847 | Iowa | 0 | 0 | 0 | 3.3 | 577.6 | 258 | 272 | 0 | 7.4 | 1 | 0 | 0 | 0 |
| Iowa | 2002 | 1.0188 | Iowa | 0 | 0 | 0 | 4 | 634.8 | 258 | 284 | 0 | 9.2 | 1 | 0 | 0 | 0 |
| Iowa | 2003 | 0.845337 | Iowa | 0 | 0 | 0 | 4.5 | 596 | 255 | 290 | 0 | 8.9 | 1 | 0 | 0 | 0 |
| Iowa | 2004 | 1.02855 | Iowa | 0 | 0 | 0 | 5 | 615.1 | 253 | 288 | 0 | 10.9 | 1 | 0 | 0 | 0 |
| Iowa | 2005 | 0.81557 | Iowa | 0 | 0 | 0 | 4.7 | 606.4 | 255 | 294 | 0 | 11.3 | 1 | 0 | 0 | 0 |
| Iowa | 2006 | 1.33123 | Iowa | 0 | 0 | 0 | 4.4 | 604.2 | 257 | 296 | 0 | 10.3 | 1 | 0 | 0 | 0 |
| Iowa | 2007 | 0.639631 | Iowa | 0 | 0 | 0 | 4.3 | 567 | 262 | 291 | 0 | 8.9 | 1 | 0 | 0 | 0 |
| Iowa | 2008 | 1.19742 | Iowa | 0 | 1 | 0 | 4 | 547.9 | 271 | 291 | 0 | 9.5 | 2 | 0 | 0 | 0 |
| Iowa | 2009 | 0.661624 | Iowa | 0 | 1 | 0 | 6.2 | 539.4 | 270 | 292 | 0 | 10.7 | 2 | 0 | 0 | 0 |
| Iowa | 2010 | 1.14582 | Iowa | 0 | 1 | 0 | 6.3 | 546.8 | 266 | 307 | 0 | 10.3 | 2 | 0 | 0 | 0 |
| Kansas | 1999 | 3.26051 | Kansas | 0 | 0 | 0 | 3.5 | 824.2 | 368 | 321 | 0 | 12.3 | 1 | 0 | 0 | 0 |
| Kansas | 2000 | 3.75432 | Kansas | 0 | 0 | 0 | 3.7 | 799.1 | 363 | 312 | 0 | 8 | 1 | 0 | 0 | 0 |
| Kansas | 2001 | 3.37134 | Kansas | 0 | 0 | 0 | 4.3 | 761.3 | 378 | 318 | 0 | 10.1 | 1 | 0 | 0 | 0 |
| Kansas | 2002 | 2.69848 | Kansas | 0 | 0 | 0 | 5.1 | 724.6 | 371 | 327 | 0 | 10.1 | 1 | 0 | 0 | 0 |
| Kansas | 2003 | 2.90177 | Kansas | 0 | 0 | 0 | 5.4 | 803.6 | 376 | 334 | 0 | 10.8 | 1 | 0 | 0 | 0 |
| Kansas | 2004 | 3.12259 | Kansas | 0 | 0 | 0 | 4.9 | 731.1 | 371 | 327 | 0 | 11.4 | 1 | 0 | 0 | 0 |
| Kansas | 2005 | 2.24055 | Kansas | 0 | 0 | 0 | 4.6 | 689.2 | 386 | 330 | 0 | 12.5 | 1 | 0 | 0 | 0 |
| Kansas | 2006 | 2.62061 | Kansas | 0 | 0 | 0 | 5.9 | 723.3 | 390 | 318 | 0.6 | 12.8 | 1 | 0 | 0 | 0 |
| Kansas | 2007 | 2.56885 | Kansas | 0 | 0 | 0 | 3.7 | 729.9 | 391 | 312 | 1 | 11.7 | 1 | 0 | 0 | 0 |
| Kansas | 2008 | 2.75964 | Kansas | 0 | 1 | 0 | 4.4 | 699.9 | 403 | 303 | 1 | 12.7 | 2 | 0 | 0 | 0 |
| Kansas | 2009 | 3.36663 | Kansas | 0 | 1 | 0 | 7.1 | 690.7 | 409 | 305 | 1 | 13.7 | 2 | 0 | 0 | 0 |
| Kansas | 2010 | 2.42001 | Kansas | 0 | 1 | 0 | 7.1 | 680.1 | 406 | 316 | 1 | 14.5 | 2 | 0 | 0 | 0 |
| Kentucky | 1999 | 3.43466 | Kentucky | 0 | 0 | 0 | 4.6 | 610.9 | 253 | 385 | 0 | 12.1 | 1 | 0 | 0 | 0 |
| Kentucky | 2000 | 3.23627 | Kentucky | 0 | 0 | 0 | 4.1 | 626.2 | 247 | 373 | 0 | 12.6 | 1 | 0 | 0 | 0 |
| Kentucky | 2001 | 3.34167 | Kentucky | 0 | 0 | 0 | 5.5 | 651.9 | 248 | 371 | 0 | 12.6 | 1 | 0 | 0 | 0 |
| Kentucky | 2002 | 3.05324 | Kentucky | 0 | 0 | 0 | 5.6 | 680.6 | 247 | 380 | 0 | 14.2 | 1 | 0 | 0 | 0 |
| Kentucky | 2003 | 2.78087 | Kentucky | 0 | 0 | 0 | 6.2 | 671.6 | 247 | 392 | 0 | 14.4 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 83

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interact | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kentucky | 2004 | 3.64324 | Kentucky | 0 | 0 | 0 | 5.6 | 624.8 | 249 | 412 | 0 | 17.8 | 1 | 0 | 0 | 0 |
| Kentucky | 2005 | 3.63426 | Kentucky | 0 | 0 | 0 | 5.6 | 634 | 245 | 459 | 0 | 14.8 | 1 | 0 | 0 | 0 |
| Kentucky | 2006 | 2.67683 | Kentucky | 0 | 0 | 0 | 4.6 | 644.8 | 248 | 462 | 0.46 | 16.8 | 1 | 0 | 0 | 0 |
| Kentucky | 2007 | 3.53293 | Kentucky | 0 | 0 | 0 | 3.5 | 652.7 | 245 | 512 | 1 | 15.5 | 1 | 0 | 0 | 0 |
| Kentucky | 2008 | 3.84139 | Kentucky | 0 | 1 | 0 | 6.6 | 675.5 | 246 | 492 | 1 | 17.1 | 2 | 0 | 0 | 0 |
| Kentucky | 2009 | 3.08745 | Kentucky | 0 | 1 | 0 | 10.3 | 688.5 | 247 | 478 | 1 | 17 | 2 | 0 | 0 | 0 |
| Kentucky | 2010 | 2.94961 | Kentucky | 0 | 1 | 0 | 10.2 | 698.5 | 247 | 457 | 1 | 17.7 | 2 | 0 | 0 | 0 |
| Louisiana | 1999 | 7.52422 | Louisiana | 0 | 0 | 0 | 4.7 | 1092.7 | 471 | 776 | 0 | 19.2 | 1 | 0 | 0 | 0 |
| Louisiana | 2000 | 9.3238 | Louisiana | 0 | 0 | 0 | 5.5 | 1035.8 | 473 | 801 | 0 | 17.2 | 1 | 0 | 0 | 0 |
| Louisiana | 2001 | 8.79381 | Louisiana | 0 | 0 | 0 | 6 | 1040.2 | 476 | 800 | 0 | 16.2 | 1 | 0 | 0 | 0 |
| Louisiana | 2002 | 10.1661 | Louisiana | 0 | 0 | 0 | 6.1 | 1011.7 | 517 | 794 | 0 | 17.5 | 1 | 0 | 0 | 0 |
| Louisiana | 2003 | 10.3343 | Louisiana | 0 | 0 | 0 | 6.6 | 998.1 | 495 | 801 | 0 | 17 | 1 | 0 | 0 | 0 |
| Louisiana | 2004 | 10.1634 | Louisiana | 0 | 0 | 0 | 5.8 | 1004.5 | 501 | 818 | 0 | 16.8 | 1 | 0 | 0 | 0 |
| Louisiana | 2005 | 9.64603 | Louisiana | 0 | 0 | 0 | 5.4 | 870.6 | 455 | 797 | 0 | 18.3 | 1 | 0 | 0 | 0 |
| Louisiana | 2006 | 10.0146 | Louisiana | 0 | 0 | 0 | 3.9 | 1049.2 | 500 | 646 | 0.38 | 17 | 1 | 0 | 0 | 0 |
| Louisiana | 2007 | 11.1189 | Louisiana | 0 | 0 | 0 | 5.1 | 1038.9 | 527 | 865 | 1 | 16.1 | 1 | 0 | 0 | 0 |
| Louisiana | 2008 | 9.59938 | Louisiana | 0 | 1 | 0 | 4.4 | 982.1 | 527 | 853 | 1 | 18.2 | 2 | 0 | 0 | 0 |
| Louisiana | 2009 | 10.0561 | Louisiana | 0 | 1 | 0 | 6.6 | 1029.5 | 558 | 881 | 1 | 14.3 | 2 | 0 | 0 | 0 |
| Louisiana | 2010 | 9.57729 | Louisiana | 0 | 1 | 0 | 7.4 | 1002.2 | 543 | 865 | 1 | 21.5 | 2 | 0 | 0 | 0 |
| Maryland | 1999 | 7.72239 | Maryland | 0 | 0 | 0 | 3.6 | 835.8 | 364 | 427 | 0 | 7.3 | 1 | 0 | 0 | 0 |
| Maryland | 2000 | 6.84274 | Maryland | 0 | 0 | 0 | 3.9 | 744.4 | 365 | 429 | 0 | 7.4 | 1 | 0 | 0 | 0 |
| Maryland | 2001 | 6.90731 | Maryland | 0 | 0 | 0 | 4.1 | 773.1 | 367 | 422 | 0 | 7.2 | 1 | 0 | 0 | 0 |
| Maryland | 2002 | 6.88648 | Maryland | 0 | 0 | 0 | 4.4 | 728.5 | 369 | 425 | 0 | 7.4 | 1 | 0 | 0 | 0 |
| Maryland | 2003 | 7.30841 | Maryland | 0 | 0 | 0 | 4.5 | 701.4 | 361 | 420 | 0 | 8.6 | 1 | 0.25 | 0 | 0 |
| Maryland | 2004 | 7.11219 | Maryland | 0 | 0 | 0 | 4.7 | 660 | 351 | 408 | 0 | 9.9 | 1 | 1 | 0 | 0 |
| Maryland | 2005 | 7.64285 | Maryland | 0 | 0 | 0 | 3.8 | 641.4 | 353 | 394 | 0 | 9.7 | 1 | 1 | 0 | 0 |
| Maryland | 2006 | 7.50585 | Maryland | 0 | 0 | 0 | 3.8 | 667 | 358 | 396 | 0 | 8.4 | 1 | 1 | 0 | 0 |
| Maryland | 2007 | 7.63302 | Maryland | 0 | 0 | 0 | 4.6 | 660.2 | 379 | 404 | 0 | 8.8 | 1 | 1 | 0 | 0 |
| Maryland | 2008 | 6.7266 | Maryland | 0 | 1 | 0 | 4.3 | 689.6 | 381 | 403 | 0 | 8.7 | 2 | 1 | 0 | 0 |
| Maryland | 2009 | 5.61323 | Maryland | 0 | 1 | 0 | 7.4 | 649.7 | 373 | 382 | 0 | 9.6 | 2 | 1 | 0 | 0 |
| Maryland | 2010 | 5.40972 | Maryland | 0 | 1 | 0 | 7.8 | 632.9 | 366 | 383 | 0 | 10.9 | 2 | 1 | 0 | 0 |
| Massachusetts | 1999 | 1.1285 | Massachusetts | 0 | 0 | 0 | 3.3 | 533.8 | 324 | 268 | 0 | 11.8 | 1 | 0 | 0.21 | 0 |
| Massachusetts | 2000 | 1.0577 | Massachusetts | 0 | 0 | 0 | 2.6 | 482 | 315 | 252 | 0 | 9.8 | 1 | 0 | 1 | 0 |
| Massachusetts | 2001 | 1.26362 | Massachusetts | 0 | 0 | 0 | 3.7 | 508.4 | 317 | 243 | 0 | 8.9 | 1 | 0 | 1 | 0 |
| Massachusetts | 2002 | 1.48212 | Massachusetts | 0 | 0 | 0 | 5.3 | 517.2 | 315 | 234 | 0 | 10 | 1 | 0 | 1 | 0 |
| Massachusetts | 2003 | 1.21784 | Massachusetts | 0 | 0 | 0 | 5.8 | 539.7 | 306 | 233 | 0 | 10.3 | 1 | 0 | 1 | 0 |
| Massachusetts | 2004 | 1.66634 | Massachusetts | 0 | 0 | 0 | 4.9 | 537.2 | 307 | 232 | 0 | 9.3 | 1 | 0 | 1 | 0 |
| Massachusetts | 2005 | 1.70121 | Massachusetts | 0 | 0 | 0 | 4.9 | 541.1 | 315 | 239 | 0 | 10.1 | 1 | 0 | 1 | 0 |
| Massachusetts | 2006 | 1.65791 | Massachusetts | 0 | 0 | 0 | 4.8 | 546.5 | 320 | 243 | 0 | 12 | 1 | 0 | 1 | 0 |
| Massachusetts | 2007 | 1.78029 | Massachusetts | 0 | 0 | 0 | 4.6 | 552.9 | 319 | 249 | 0 | 11.2 | 1 | 0 | 1 | 0 |
| Massachusetts | 2008 | 1.49721 | Massachusetts | 0 | 1 | 0 | 5.3 | 555.5 | 321 | 218 | 0 | 11.3 | 2 | 0 | 1 | 0 |
| Massachusetts | 2009 | 1.70069 | Massachusetts | 0 | 1 | 0 | 8.2 | 525.7 | 262 | 213 | 0 | 10.8 | 2 | 0 | 1 | 0 |
| Massachusetts | 2010 | 1.93414 | Massachusetts | 0 | 1 | 0 | 8.3 | 576.8 | 301 | 202 | 0 | 10.9 | 2 | 0 | 1 | 0 |
| Michigan | 1999 | 5.1959 | Michigan | 0 | 0 | 0 | 3.8 | 777.9 | 286 | 472 | 0 | 9.7 | 1 | 0 | 0 | 0 |
| Michigan | 2000 | 5.08302 | Michigan | 0 | 0 | 0 | 3.6 | 702.2 | 287 | 480 | 0 | 9.9 | 1 | 0 | 0 | 0 |
| Michigan | 2001 | 5.032 | Michigan | 0 | 0 | 0 | 5.3 | 721 | 287 | 488 | 0 | 9.4 | 1 | 0 | 0 | 0.5 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 84

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan | 2002 | 4.94399 | Michigan | 0 | 0 | 0 | 6.2 | 706.1 | 281 | 501 | 0 | 11.6 | 1 | 0 | 0 | 1 |
| Michigan | 2003 | 4.84274 | Michigan | 0 | 0 | 0 | 7.3 | 677.2 | 277 | 489 | 0 | 11.4 | 1 | 0 | 0 | 1 |
| Michigan | 2004 | 4.99356 | Michigan | 0 | 0 | 0 | 6.2 | 636.8 | 275 | 483 | 0 | 13.3 | 1 | 0 | 0 | 1 |
| Michigan | 2005 | 5.04234 | Michigan | 0 | 0 | 0 | 5.7 | 696.8 | 266 | 489 | 0 | 12 | 1 | 0 | 0 | 1 |
| Michigan | 2006 | 5.50175 | Michigan | 0 | 0 | 0 | 6.9 | 753.9 | 264 | 511 | 0.25 | 13.3 | 1 | 0 | 0 | 1 |
| Michigan | 2007 | 5.2935 | Michigan | 0 | 0 | 0 | 4.6 | 748.9 | 263 | 499 | 1 | 10.8 | 1 | 0 | 0 | 1 |
| Michigan | 2008 | 5.12998 | Michigan | 0 | 1 | 0 | 8.3 | 741.5 | 266 | 488 | 1 | 13 | 2 | 0 | 0 | 1 |
| Michigan | 2009 | 5.24004 | Michigan | 0 | 1 | 0 | 13.4 | 760.5 | 258 | 457 | 1 | 14 | 2 | 0 | 0 | 1 |
| Michigan | 2010 | 4.72368 | Michigan | 0 | 1 | 0 | 12.7 | 747.4 | 252 | 447 | 1 | 15.7 | 2 | 0 | 0 | 1 |
| Minnesota | 1999 | 1.09269 | Minnesota | 0 | 0 | 0 | 2.8 | 580.1 | 252 | 125 | 0 | 7.3 | 1 | 0 | 0 | 0 |
| Minnesota | 2000 | 1.55251 | Minnesota | 0 | 0 | 0 | 3.3 | 530.9 | 252 | 128 | 0 | 5.7 | 1 | 0 | 0 | 0 |
| Minnesota | 2001 | 1.35703 | Minnesota | 0 | 0 | 0 | 3.7 | 512.8 | 256 | 132 | 0 | 7.4 | 1 | 0 | 0 | 0 |
| Minnesota | 2002 | 1.07927 | Minnesota | 0 | 0 | 0 | 4.4 | 558.5 | 259 | 141 | 0 | 6.5 | 1 | 0 | 0 | 0 |
| Minnesota | 2003 | 1.45666 | Minnesota | 0 | 0 | 0 | 5 | 547.4 | 253 | 155 | 0 | 7.4 | 1 | 0 | 0 | 0.6 |
| Minnesota | 2004 | 1.66144 | Minnesota | 0 | 0 | 0 | 4.7 | 549.9 | 253 | 171 | 0 | 7 | 1 | 0 | 0 | 1 |
| Minnesota | 2005 | 1.69223 | Minnesota | 0 | 0 | 0 | 4.6 | 578.9 | 256 | 180 | 0 | 8.1 | 1 | 0 | 0 | 1 |
| Minnesota | 2006 | 1.491 | Minnesota | 0 | 0 | 0 | 4.1 | 583.9 | 262 | 176 | 0 | 8.2 | 1 | 0 | 0 | 1 |
| Minnesota | 2007 | 1.34456 | Minnesota | 0 | 0 | 0 | 4.1 | 570.8 | 267 | 181 | 0 | 9.3 | 1 | 0 | 0 | 1 |
| Minnesota | 2008 | 1.35189 | Minnesota | 0 | 1 | 0 | 5.4 | 505.9 | 266 | 179 | 0 | 9.9 | 2 | 0 | 0 | 1 |
| Minnesota | 2009 | 0.884448 | Minnesota | 0 | 1 | 0 | 8 | 484 | 265 | 189 | 0 | 11.1 | 2 | 0 | 0 | 1 |
| Minnesota | 2010 | 1.22673 | Minnesota | 0 | 1 | 0 | 7.4 | 460.3 | 259 | 164 | 0 | 10.8 | 2 | 0 | 0 | 1 |
| Mississippi | 1999 | 7.43237 | Mississippi | 0 | 0 | 0 | 5.3 | 1051.2 | 337 | 826 | 0 | 16.2 | 1 | 0 | 0 | 0 |
| Mississippi | 2000 | 7.48226 | Mississippi | 0 | 0 | 0 | 5.7 | 946.3 | 325 | 888 | 0 | 14.9 | 1 | 0 | 0 | 0 |
| Mississippi | 2001 | 7.73534 | Mississippi | 0 | 0 | 0 | 5.5 | 1043.4 | 347 | 715 | 0 | 19.3 | 1 | 0 | 0 | 0 |
| Mississippi | 2002 | 7.3069 | Mississippi | 0 | 0 | 0 | 6.8 | 1030.5 | 345 | 743 | 0 | 18.4 | 1 | 0 | 0 | 0 |
| Mississippi | 2003 | 7.0462 | Mississippi | 0 | 0 | 0 | 6.3 | 1035.6 | 351 | 788 | 0 | 16 | 1 | 0 | 0 | 0 |
| Mississippi | 2004 | 7.08567 | Mississippi | 0 | 0 | 0 | 5.2 | 952.9 | 344 | 689 | 0 | 18.7 | 1 | 0 | 0 | 0 |
| Mississippi | 2005 | 6.21233 | Mississippi | 0 | 0 | 0 | 4 | 919.7 | 348 | 660 | 0 | 20.1 | 1 | 0 | 0 | 0 |
| Mississippi | 2006 | 7.76102 | Mississippi | 0 | 0 | 0 | 6.8 | 935.9 | 367 | 658 | 0.5 | 20.6 | 1 | 0 | 0 | 0 |
| Mississippi | 2007 | 7.56373 | Mississippi | 0 | 0 | 0 | 5.5 | 957.9 | 364 | 734 | 1 | 22.6 | 1 | 0 | 0 | 0 |
| Mississippi | 2008 | 8.37369 | Mississippi | 0 | 1 | 0 | 6.8 | 885.6 | 331 | 735 | 1 | 18.1 | 2 | 0 | 0 | 0 |
| Mississippi | 2009 | 6.75412 | Mississippi | 0 | 1 | 0 | 9.4 | 987.9 | 328 | 702 | 1 | 23.1 | 2 | 0 | 0 | 0 |
| Mississippi | 2010 | 7.10175 | Mississippi | 0 | 1 | 0 | 10.5 | 1026 | 369 | 685 | 1 | 22.5 | 2 | 0 | 0 | 0 |
| Missouri | 1999 | 4.40085 | Missouri | 0 | 0 | 0 | 3.1 | 776.8 | 318 | 477 | 0 | 11.7 | 1 | 0 | 0 | 0 |
| Missouri | 2000 | 4.91786 | Missouri | 0 | 0 | 0 | 3.5 | 745 | 323 | 494 | 0 | 9.2 | 1 | 0 | 0 | 0 |
| Missouri | 2001 | 4.92388 | Missouri | 0 | 0 | 0 | 4.7 | 763.4 | 311 | 509 | 0 | 9.7 | 1 | 0 | 0 | 0 |
| Missouri | 2002 | 4.51222 | Missouri | 0 | 0 | 0 | 5.5 | 753.1 | 336 | 529 | 0 | 9.9 | 1 | 0 | 0 | 0 |
| Missouri | 2003 | 3.88053 | Missouri | 0 | 0 | 0 | 5.6 | 717.1 | 335 | 529 | 0 | 10.7 | 1 | 0 | 0 | 0.3 |
| Missouri | 2004 | 4.46112 | Missouri | 0 | 0 | 0 | 5.6 | 703.3 | 333 | 538 | 0 | 12.2 | 1 | 0 | 0 | 1 |
| Missouri | 2005 | 5.13375 | Missouri | 0 | 0 | 0 | 5.1 | 738.3 | 331 | 529 | 0 | 11.6 | 1 | 0 | 0 | 1 |
| Missouri | 2006 | 5.11663 | Missouri | 0 | 0 | 0 | 4.8 | 764.1 | 335 | 514 | 0 | 11.4 | 1 | 0 | 0 | 1 |
| Missouri | 2007 | 4.59977 | Missouri | 0.33 | 0 | 0 | 4.6 | 739.1 | 342 | 506 | 0.33 | 12.8 | 1 | 0 | 0 | 1 |
| Missouri | 2008 | 6.22816 | Missouri | 1 | 1 | 1 | 5.9 | 774.5 | 347 | 509 | 1 | 13.3 | 2 | 0 | 0 | 1 |
| Missouri | 2009 | 5.51107 | Missouri | 1 | 1 | 1 | 9.4 | 731.3 | 349 | 509 | 1 | 15.5 | 2 | 0 | 0 | 1 |
| Missouri | 2010 | 5.72499 | Missouri | 1 | 1 | 1 | 9.3 | 735.4 | 346 | 510 | 1 | 15 | 2 | 0 | 0 | 1 |
| Montana | 1999 | 1.92501 | Montana | 0 | 0 | 0 | 5.3 | 428.5 | 281 | 335 | 0 | 15.8 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290　　Document: 01019371770　　Date Filed: 01/16/2015　　Page: 85

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montana | 2000 | 1.91304 | Montana | 0 | 0 | 0 | 4.9 | 437.4 | 271 | 348 | 0 | 14.1 | 1 | 0 | 0 | 0 |
| Montana | 2001 | 2.28717 | Montana | 0 | 0 | 0 | 4.6 | 405.8 | 290 | 388 | 0 | 13.3 | 1 | 0 | 0 | 0 |
| Montana | 2002 | | | 0 | 0 | 0 | 4.6 | 361.6 | 298 | 381 | 0 | 13.5 | 1 | 0 | 0 | 0 |
| Montana | 2003 | 2.35217 | Montana | 0 | 0 | 0 | 4.7 | 405.6 | 300 | 393 | 0 | 15.1 | 1 | 0 | 0 | 0 |
| Montana | 2004 | 1.32439 | Montana | 0 | 0 | 0 | 5.6 | 379.2 | 298 | 418 | 0 | 14.2 | 1 | 0 | 0 | 0 |
| Montana | 2005 | 1.75354 | Montana | 0 | 0 | 0 | 5 | 389.2 | 299 | 373 | 0 | 13.8 | 1 | 0 | 0 | 0 |
| Montana | 2006 | 1.19107 | Montana | 0 | 0 | 0 | 3.2 | 310.7 | 292 | 374 | 0 | 13.5 | 1 | 0 | 0 | 0 |
| Montana | 2007 | 1.52194 | Montana | 0 | 0 | 0 | 3 | 316 | 286 | 356 | 0 | 13 | 1 | 0 | 0 | 0 |
| Montana | 2008 | 1.69129 | Montana | 0 | 1 | 0 | 4.5 | 344.4 | 286 | 368 | 0 | 12.9 | 2 | 0 | 0 | 0 |
| Montana | 2009 | 2.41058 | Montana | 0 | 1 | 0 | 6 | 347.3 | 305 | 368 | 0.67 | 13.5 | 2 | 0 | 0 | 0 |
| Montana | 2010 | 1.8034 | Montana | 0 | 1 | 0 | 6.8 | 369.3 | 297 | 374 | 1 | 14.5 | 2 | 0 | 0 | 0 |
| Nebraska | 1999 | 1.67463 | Nebraska | 0 | 0 | 0 | 2.8 | 609.7 | 262 | 217 | 0 | 11 | 1 | 0 | 0 | 0 |
| Nebraska | 2000 | 2.35776 | Nebraska | 0 | 0 | 0 | 3 | 592 | 267 | 228 | 0 | 8.6 | 1 | 0 | 0 | 0 |
| Nebraska | 2001 | 1.21704 | Nebraska | 0 | 0 | 0 | 3.1 | 569.7 | 268 | 225 | 0 | 9.4 | 1 | 0 | 0 | 0 |
| Nebraska | 2002 | 1.59311 | Nebraska | 0 | 0 | 0 | 3.6 | 597.3 | 270 | 228 | 0 | 10.6 | 1 | 0 | 0 | 0 |
| Nebraska | 2003 | 1.78253 | Nebraska | 0 | 0 | 0 | 4 | 579.1 | 276 | 228 | 0 | 9.8 | 1 | 0 | 0 | 0 |
| Nebraska | 2004 | 1.33707 | Nebraska | 0 | 0 | 0 | 4.6 | 562.4 | 280 | 230 | 0 | 9.5 | 1 | 0 | 0 | 0 |
| Nebraska | 2005 | 1.61234 | Nebraska | 0 | 0 | 0 | 4 | 532.4 | 273 | 245 | 0 | 9.5 | 1 | 0 | 0 | 0 |
| Nebraska | 2006 | 1.70698 | Nebraska | 0 | 0 | 0 | 3 | 534.5 | 276 | 237 | 0 | 10.2 | 1 | 0 | 0 | 0 |
| Nebraska | 2007 | 2.49436 | Nebraska | 0 | 0 | 0 | 5.1 | 509.8 | 272 | 243 | 0 | 9.9 | 1 | 0 | 0 | 1 |
| Nebraska | 2008 | 2.71812 | Nebraska | 0 | 1 | 0 | 3.3 | 492 | 272 | 247 | 0 | 10.6 | 2 | 0 | 0 | 1 |
| Nebraska | 2009 | 1.80159 | Nebraska | 0 | 1 | 0 | 4.7 | 484.3 | 275 | 243 | 0 | 9.9 | 2 | 0 | 0 | 1 |
| Nebraska | 2010 | 2.3216 | Nebraska | 0 | 1 | 0 | 4.7 | 455.9 | 272 | 245 | 0 | 10.2 | 2 | 0 | 0 | 1 |
| Nevada | 1999 | 5.17734 | Nevada | 0 | 0 | 0 | 4.3 | 973.6 | 375 | 509 | 0 | 11.3 | 1 | 0 | 0 | 0 |
| Nevada | 2000 | 4.42739 | Nevada | 0 | 0 | 0 | 4.1 | 877.1 | 357 | 518 | 0 | 8.8 | 1 | 0 | 0 | 0 |
| Nevada | 2001 | 5.15154 | Nevada | 0 | 0 | 0 | 5.3 | 840.9 | 357 | 474 | 0 | 7.1 | 1 | 0 | 0 | 0 |
| Nevada | 2002 | 5.21847 | Nevada | 0 | 0 | 0 | 5.5 | 871.9 | 382 | 483 | 0 | 8.9 | 1 | 0 | 0 | 0 |
| Nevada | 2003 | 5.0291 | Nevada | 0 | 0 | 0 | 5.2 | 980.6 | 351 | 482 | 0 | 10.9 | 1 | 0 | 0 | 0 |
| Nevada | 2004 | 5.09891 | Nevada | 0 | 0 | 0 | 4.7 | 991.2 | 345 | 474 | 0 | 10.9 | 1 | 0 | 0 | 0 |
| Nevada | 2005 | 4.72954 | Nevada | 0 | 0 | 0 | 3.8 | 972.4 | 354 | 474 | 0 | 10.6 | 1 | 0 | 0 | 0 |
| Nevada | 2006 | 5.28291 | Nevada | 0 | 0 | 0 | 4.2 | 994.6 | 364 | 503 | 0 | 9.5 | 1 | 0 | 0 | 0 |
| Nevada | 2007 | 5.0305 | Nevada | 0 | 0 | 0 | 3.4 | 968.3 | 372 | | 0 | 9.7 | 1 | 0 | 0 | 0 |
| Nevada | 2008 | 3.74192 | Nevada | 0 | 1 | 0 | 7.1 | 929 | 340 | 488 | 0 | 10.8 | 2 | 0 | 0 | 0 |
| Nevada | 2009 | 3.66626 | Nevada | 0 | 1 | 0 | 11.7 | 832.1 | 383 | 470 | 0 | 13 | 2 | 0 | 0 | 0 |
| Nevada | 2010 | 3.35751 | Nevada | 0 | 1 | 0 | 13.8 | 823 | 366 | 463 | 0 | 16.6 | 2 | 0 | 0 | 0 |
| New Jersey | 1999 | 1.87541 | New Jersey | 0 | 0 | 0 | 4.5 | 577.2 | 478 | 384 | 0 | 7.8 | 1 | 0 | 0 | 0 |
| New Jersey | 2000 | 2.13306 | New Jersey | 0 | 0 | 0 | 3.8 | 522 | 469 | 382 | 0 | 7.3 | 1 | 0 | 0 | 0 |
| New Jersey | 2001 | 2.30337 | New Jersey | 0 | 0 | 0 | 4.2 | 551.7 | 471 | 331 | 0 | 8.1 | 1 | 1 | 0 | 0 |
| New Jersey | 2002 | 2.52772 | New Jersey | 0 | 0 | 0 | 5.8 | 511 | 467 | 322 | 0 | 7.9 | 1 | 1 | 0 | 0 |
| New Jersey | 2003 | 3.14168 | New Jersey | 0 | 0 | 0 | 5.9 | 503 | 477 | 314 | 0 | 8.6 | 1 | 1 | 0 | 0 |
| New Jersey | 2004 | 3.09948 | New Jersey | 0 | 0 | 0 | 3.7 | 471.7 | 477 | 308 | 0 | 8 | 1 | 1 | 0 | 0 |
| New Jersey | 2005 | 3.51125 | New Jersey | 0 | 0 | 0 | 3.5 | 447.1 | 483 | 313 | 0 | 6.8 | 1 | 1 | 0 | 0 |
| New Jersey | 2006 | 3.69836 | New Jersey | 0 | 0 | 0 | 4.6 | 452 | 432 | 313 | 0 | 8.8 | 1 | 1 | 0 | 0 |
| New Jersey | 2007 | 3.36484 | New Jersey | 0 | 0 | 0 | 4.4 | 431.5 | 496 | 308 | 0 | 8.7 | 1 | 1 | 0 | 0 |
| New Jersey | 2008 | 2.94421 | New Jersey | 0 | 1 | 0 | 5.5 | 465.3 | 500 | 298 | 0 | 9.2 | 2 | 1 | 0 | 0 |
| New Jersey | 2009 | 2.73716 | New Jersey | 0 | 1 | 0 | 9 | 427.9 | 494 | 291 | 0 | 9.3 | 2 | 1 | 0 | 0 |

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Jersey | 2010 | 3.15634 | New Jersey | 0 | 1 | 0 | 9.6 | 440.5 | 471 | 264 | 0 | 11.1 | 2 | 1 | 0 | 0 |
| New Mexico | 1999 | 5.00283 | New Mexico | 0 | 0 | 0 | 5.6 | 1234.5 | 341 | 270 | 0 | 20.9 | 1 | 0 | 0 | 0 |
| New Mexico | 2000 | 5.30729 | New Mexico | 0 | 0 | 0 | 4.9 | 1173.1 | 316 | 279 | 0 | 17.5 | 1 | 0 | 0 | 0 |
| New Mexico | 2001 | 3.64246 | New Mexico | 0 | 0 | 0 | 4.8 | 1068.9 | 326 | 295 | 0 | 18 | 1 | 0 | 0 | 0 |
| New Mexico | 2002 | 4.34984 | New Mexico | 0 | 0 | 0 | 5.4 | 1058.4 | 306 | 309 | 0 | 17.9 | 1 | 0 | 0 | 0 |
| New Mexico | 2003 | 4.64 | New Mexico | 0 | 0 | 0 | 6.4 | 1025.2 | 310 | 314 | 0 | 18.1 | 1 | 0 | 0 | 0.5 |
| New Mexico | 2004 | 4.27012 | New Mexico | 0 | 0 | 0 | 4.3 | 1046.8 | 306 | 318 | 0 | 16.5 | 1 | 0 | 0 | 1 |
| New Mexico | 2005 | 4.01671 | New Mexico | 0 | 0 | 0 | 4 | 1093.9 | 306 | 323 | 0 | 17.9 | 1 | 0 | 0 | 1 |
| New Mexico | 2006 | 3.80325 | New Mexico | 0 | 0 | 0 | 4.1 | 1069.7 | 314 | 323 | 0 | 16.9 | 1 | 0 | 0 | 1 |
| New Mexico | 2007 | 4.0325 | New Mexico | 0 | 0 | 0 | 4.7 | 964.1 | 305 | 313 | 0 | 14 | 1 | 0 | 0 | 1 |
| New Mexico | 2008 | 4.4574 | New Mexico | 0 | 1 | 0 | 4.5 | 1094.2 | 319 | 316 | 0 | 19.3 | 2 | 0 | 0 | 1 |
| New Mexico | 2009 | 4.60034 | New Mexico | 0 | 1 | 0 | 6.8 | 1095.8 | 338 | 316 | 0 | 19.3 | 2 | 0 | 0 | 1 |
| New Mexico | 2010 | 3.88995 | New Mexico | 0 | 1 | 0 | 7.9 | 1020.5 | 300 | 319 | 0 | 18.3 | 2 | 0 | 0 | 1 |
| New York | 1999 | 2.82507 | New York | 0 | 0 | 0 | 5.2 | 512.3 | 567 | 400 | 0 | 14.2 | 1 | 0 | 0 | 0 |
| New York | 2000 | 3.13718 | New York | 0 | 0 | 0 | 4.6 | 463.4 | 477 | 383 | 0 | 13.9 | 1 | 0 | 0 | 0 |
| New York | 2001 | 3.03746 | New York | 0 | 0 | 0 | 4.9 | 422.9 | 497 | 355 | 0 | 14.2 | 1 | 0 | 0 | 0 |
| New York | 2002 | 2.85446 | New York | 0 | 0 | 0 | 6.1 | 400.4 | 486 | 348 | 0 | 14 | 1 | 0 | 0 | 0 |
| New York | 2003 | 3.05162 | New York | 0 | 0 | 0 | 6.3 | 393.4 | 407 | 339 | 0 | 14.3 | 1 | 0 | 0 | 0 |
| New York | 2004 | 2.67417 | New York | 0 | 0 | 0 | 5.5 | 367.7 | 458 | 331 | 0 | 15 | 1 | 0 | 0 | 0 |
| New York | 2005 | 2.6723 | New York | 0 | 0 | 0 | 4.9 | 353.3 | 467 | 326 | 0 | 14.5 | 1 | 0 | 0 | 0 |
| New York | 2006 | 2.95771 | New York | 0 | 0 | 0 | 4.6 | 355.1 | 460 | 326 | 0 | 14 | 1 | 0 | 0 | 0 |
| New York | 2007 | 2.72684 | New York | 0 | 0 | 0 | 4.3 | 336.1 | 460 | 322 | 0 | 14.5 | 1 | 0 | 0 | 0 |
| New York | 2008 | 2.64105 | New York | 0 | 1 | 0 | 5.4 | 337.3 | 447 | 307 | 0 | 14.2 | 2 | 0 | 0 | 0 |
| New York | 2009 | 2.58541 | New York | 0 | 1 | 0 | 8.4 | 321.6 | 439 | 298 | 0 | 15.8 | 2 | 0 | 0 | 0 |
| New York | 2010 | 2.69482 | New York | 0 | 1 | 0 | 8.6 | 335.3 | 434 | 291 | 0 | 16 | 2 | 0 | 0 | 0 |
| North Carolina | 1999 | 5.56105 | North Carolina | 0 | 0 | 0 | 3.3 | 1286.9 | 346 | 345 | 0 | 13.8 | 1 | 0 | 0 | 0 |
| North Carolina | 2000 | 5.49325 | North Carolina | 0 | 0 | 0 | 3.6 | 1216.1 | 336 | 347 | 0 | 12.5 | 1 | 0 | 0 | 0 |
| North Carolina | 2001 | 4.92802 | North Carolina | 0 | 0 | 0 | 5.5 | 1244.6 | 339 | 335 | 0 | 12.5 | 1 | 0 | 0 | 0 |
| North Carolina | 2002 | 5.46579 | North Carolina | 0 | 0 | 0 | 6.7 | 1196.3 | 335 | 345 | 0 | 14.3 | 1 | 0 | 0 | 0 |
| North Carolina | 2003 | 4.61597 | North Carolina | 0 | 0 | 0 | 6.5 | 1197.6 | 342 | 348 | 0 | 15.7 | 1 | 0 | 0 | 0 |
| North Carolina | 2004 | 4.75225 | North Carolina | 0 | 0 | 0 | 4.8 | 1184.8 | 347 | 357 | 0 | 14.6 | 1 | 0 | 0 | 0 |
| North Carolina | 2005 | 5.1575 | North Carolina | 0 | 0 | 0 | 5.3 | 1201.1 | 351 | 360 | 0 | 13.1 | 1 | 0 | 0 | 0 |
| North Carolina | 2006 | 4.93147 | North Carolina | 0 | 0 | 0 | 4.8 | 1212.7 | 346 | 360 | 0 | 13.8 | 1 | 0 | 0 | 0 |
| North Carolina | 2007 | 5.07827 | North Carolina | 0 | 0 | 0 | 3.5 | 1200.7 | 339 | 361 | 0 | 15.5 | 1 | 0 | 0 | 0 |
| North Carolina | 2008 | 5.04763 | North Carolina | 0 | 1 | 0 | 6.3 | 1210.1 | 349 | 368 | 0 | 13.9 | 2 | 0 | 0 | 0 |
| North Carolina | 2009 | 4.36183 | North Carolina | 0 | 1 | 0 | 10.4 | 1149.5 | 349 | 369 | 0 | 16.9 | 2 | 0 | 0 | 0 |
| North Carolina | 2010 | 3.95238 | North Carolina | 0 | 1 | 0 | 10.8 | 1076.9 | 344 | 369 | 0 | 17.4 | 2 | 0 | 0 | 0 |
| Ohio | 1999 | 2.27518 | Ohio | 0 | 0 | 0 | 4.3 | 773.1 | 290 | 417 | 0 | 12 | 1 | 0 | 0 | 0 |
| Ohio | 2000 | 2.24544 | Ohio | 0 | 0 | 0 | 4.1 | 780.7 | 300 | 408 | 0 | 10 | 1 | 0 | 0 | 0 |
| Ohio | 2001 | 2.81388 | Ohio | 0 | 0 | 0 | 4.3 | 852.1 | 304 | 398 | 0 | 10.5 | 1 | 0 | 0 | 0 |
| Ohio | 2002 | 3.14029 | Ohio | 0 | 0 | 0 | 5.7 | 868.2 | 309 | 398 | 0 | 9.8 | 1 | 0 | 0 | 0 |
| Ohio | 2003 | 2.84598 | Ohio | 0 | 0 | 0 | 6.1 | 830.1 | 294 | 391 | 0 | 10.9 | 1 | 0 | 0 | 0 |
| Ohio | 2004 | 3.0336 | Ohio | 0 | 0 | 0 | 5.3 | 846.1 | 286 | 391 | 0 | 11.6 | 1 | 0 | 0 | 0.8 |
| Ohio | 2005 | 3.66075 | Ohio | 0 | 0 | 0 | 5.4 | 872.8 | 296 | 400 | 0 | 12.3 | 1 | 0 | 0 | 1 |
| Ohio | 2006 | 4.0773 | Ohio | 0 | 0 | 0 | 5.4 | 909.8 | 283 | 428 | 0 | 12.1 | 1 | 0 | 0 | 1 |
| Ohio | 2007 | 3.74057 | Ohio | 0 | 0 | 0 | 7.1 | 859.1 | 307 | 442 | 0 | 12.8 | 1 | 0 | 0 | 1 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 87

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|-------|------|-------------|--------|--------|--------|---------|----------|-----------|--------|-------|-----|-------------|---------|-------------|--------|-----|
| Ohio | 2008 | 3.68075 | Ohio | 0 | 1 | 0 | 6.6 | 892.8 | 324 | 449 | 0.31 | 13.7 | 2 | 0 | 0 | 1 |
| Ohio | 2009 | 3.30953 | Ohio | 0 | 1 | 0 | 10.2 | 902.9 | 291 | 448 | 1 | 13.3 | 2 | 0 | 0 | 1 |
| Ohio | 2010 | 3.61825 | Ohio | 0 | 1 | 0 | 10 | 923.3 | 299 | 448 | 1 | 15.4 | 2 | 0 | 0 | 1 |
| Oklahoma | 1999 | 4.30086 | Oklahoma | 0 | 0 | 0 | 3.6 | 1026.6 | 303 | 882 | 0 | 12.8 | 1 | 0 | 0 | 0 |
| Oklahoma | 2000 | 3.3512 | Oklahoma | 0 | 0 | 0 | 3 | 917.5 | 301 | 885 | 0 | 14.9 | 1 | 0 | 0 | 0 |
| Oklahoma | 2001 | 3.61846 | Oklahoma | 0 | 0 | 0 | 3.8 | 999.2 | 305 | 858 | 0 | 15.1 | 1 | 0 | 0 | 0 |
| Oklahoma | 2002 | 3.17756 | Oklahoma | 0 | 0 | 0 | 4.5 | 1006.7 | 303 | 687 | 0 | 14.1 | 1 | 0 | 0 | 0 |
| Oklahoma | 2003 | 3.94005 | Oklahoma | 0 | 0 | 0 | 5.7 | 992.3 | 299 | 838 | 0 | 12.8 | 1 | 0 | 0 | 0 |
| Oklahoma | 2004 | 3.54855 | Oklahoma | 0 | 0 | 0 | 5.6 | 1000.2 | 296 | 849 | 0 | 10.8 | 1 | 0 | 0 | 0 |
| Oklahoma | 2005 | 3.88915 | Oklahoma | 0 | 0 | 0 | 4.9 | 1006 | 309 | 652 | 0 | 15.6 | 1 | 0 | 0 | 0 |
| Oklahoma | 2006 | 4.24781 | Oklahoma | 0 | 0 | 0 | 4.1 | 960.5 | 307 | 664 | 0.17 | 15.2 | 1 | 0 | 0 | 0 |
| Oklahoma | 2007 | 4.12776 | Oklahoma | 0 | 0 | 0 | 3.8 | 943.3 | 311 | 665 | 1 | 13.4 | 1 | 0 | 0 | 0 |
| Oklahoma | 2008 | 4.21439 | Oklahoma | 0 | 1 | 0 | 3.7 | 963.1 | 317 | 661 | 1 | 13.6 | 2 | 0 | 0 | 0 |
| Oklahoma | 2009 | 4.06982 | Oklahoma | 0 | 1 | 0 | 6.7 | 1030 | 325 | 657 | 1 | 12.9 | 2 | 0 | 0 | 0 |
| Oklahoma | 2010 | 3.51956 | Oklahoma | 0 | 1 | 0 | 6.9 | 999 | 311 | 649 | 1 | 16.3 | 2 | 0 | 0 | 0 |
| Oregon | 1999 | 1.75562 | Oregon | 0 | 0 | 0 | 5.5 | 806.7 | 231 | 293 | 0 | 12.6 | 1 | 0.25 | 0 | 0 |
| Oregon | 2000 | 1.79752 | Oregon | 0 | 0 | 0 | 4.9 | 748.8 | 227 | 318 | 0 | 10.9 | 1 | 1 | 0 | 0 |
| Oregon | 2001 | 1.34768 | Oregon | 0 | 0 | 0 | 6.3 | 767.3 | 226 | 327 | 0 | 11.8 | 1 | 1 | 0 | 0 |
| Oregon | 2002 | 1.8506 | Oregon | 0 | 0 | 0 | 7.5 | 729.7 | 220 | 342 | 0 | 10.9 | 1 | 1 | 0 | 0 |
| Oregon | 2003 | 1.4245 | Oregon | 0 | 0 | 0 | 8.2 | 804.2 | 213 | 354 | 0 | 12.5 | 1 | 1 | 0 | 0 |
| Oregon | 2004 | 1.83496 | Oregon | 0 | 0 | 0 | 6.2 | 836.6 | 223 | 385 | 0 | 11.8 | 1 | 1 | 0 | 0 |
| Oregon | 2005 | 1.45871 | Oregon | 0 | 0 | 0 | 5.4 | 758.6 | 224 | 365 | 0 | 12 | 1 | 1 | 0 | 0 |
| Oregon | 2006 | 1.73979 | Oregon | 0 | 0 | 0 | 5.3 | 645.2 | 255 | 367 | 0 | 11.8 | 1 | 1 | 0 | 0 |
| Oregon | 2007 | 1.1249 | Oregon | 0 | 0 | 0 | 2.6 | 609 | 270 | 369 | 0 | 12.8 | 1 | 1 | 0 | 0 |
| Oregon | 2008 | 1.29261 | Oregon | 0 | 1 | 0 | 6.5 | 550.9 | 266 | 371 | 0 | 10.6 | 2 | 1 | 0 | 0 |
| Oregon | 2009 | 1.35766 | Oregon | 0 | 1 | 0 | 11.1 | 506.5 | 270 | 373 | 0 | 13.4 | 2 | 1 | 0 | 0 |
| Oregon | 2010 | 1.57448 | Oregon | 0 | 1 | 0 | 10.7 | 512.6 | 269 | 385 | 0 | 14.3 | 2 | 1 | 0 | 0 |
| Pennsylvania | 1999 | 3.66363 | Pennsylvania | 0 | 0 | 0 | 4.4 | 467.2 | 314 | 305 | 0 | 9.3 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2000 | 3.74387 | Pennsylvania | 0 | 0 | 0 | 4.2 | 440.4 | 315 | 307 | 0 | 8.6 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2001 | 3.78718 | Pennsylvania | 0 | 0 | 0 | 4.7 | 442.3 | 345 | 310 | 0 | 9.6 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2002 | 3.89816 | Pennsylvania | 0 | 0 | 0 | 5.7 | 450.8 | 328 | 325 | 0 | 9.5 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2003 | 3.97418 | Pennsylvania | 0 | 0 | 0 | 5.6 | 436 | 338 | 330 | 0 | 10.5 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2004 | 4.25692 | Pennsylvania | 0 | 0 | 0 | 4.9 | 438.8 | 333 | 329 | 0 | 11.4 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2005 | 4.51958 | Pennsylvania | 0 | 0 | 0 | 4.4 | 451.6 | 332 | 340 | 0 | 11.2 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2006 | 4.95619 | Pennsylvania | 0 | 0 | 0 | 4.5 | 463.2 | 332 | 353 | 0 | 11.3 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2007 | 4.63912 | Pennsylvania | 0 | 0 | 0 | 4.5 | 450.6 | 327 | 365 | 0 | 10.4 | 1 | 0 | 0 | 0 |
| Pennsylvania | 2008 | 4.39627 | Pennsylvania | 0 | 1 | 0 | 5.3 | 470.9 | 317 | 393 | 0 | 11 | 2 | 0 | 0 | 0 |
| Pennsylvania | 2009 | 4.03146 | Pennsylvania | 0 | 1 | 0 | 7.9 | 434.7 | 310 | 406 | 0 | 11.1 | 2 | 0 | 0 | 0 |
| Pennsylvania | 2010 | 4.13163 | Pennsylvania | 0 | 1 | 0 | 8.4 | 434.3 | 307 | 401 | 0 | 12.2 | 2 | 0 | 0 | 0 |
| Rhode Island | 1999 | 2.0198 | Rhode Island | 0 | 0 | 0 | 4.2 | 639.9 | 308 | 193 | 0 | 10 | 1 | 0 | 0 | 0 |
| Rhode Island | 2000 | 2.57665 | Rhode Island | 0 | 0 | 0 | 4.1 | 631.5 | 299 | 197 | 0 | 10.2 | 1 | 0 | 0 | 0 |
| Rhode Island | 2001 | 1.92265 | Rhode Island | 0 | 0 | 0 | 4.7 | 644.4 | 292 | 181 | 0 | 9.6 | 1 | 0 | 0 | 0 |
| Rhode Island | 2002 | 2.36204 | Rhode Island | 0 | 0 | 0 | 5.1 | 599.7 | 294 | 191 | 0 | 11 | 1 | 0 | 0 | 0 |
| Rhode Island | 2003 | 1.90201 | Rhode Island | 0 | 0 | 0 | 5.3 | 513.3 | 293 | 184 | 0 | 11.5 | 1 | 0 | 0 | 0 |
| Rhode Island | 2004 | 1.60283 | Rhode Island | 0 | 0 | 0 | 5.2 | 505.7 | 288 | 175 | 0 | 11.5 | 1 | 0 | 0 | 0 |
| Rhode Island | 2005 | 1.83741 | Rhode Island | 0 | 0 | 0 | 4.8 | 494.2 | 300 | 189 | 0 | 12.1 | 1 | 0 | 0 | 0 |

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|-------|------|-------------|--------|--------|--------|---------|----------|-----------|--------|-------|-----|-------------|---------|-------------|--------|-----|
| Rhode Island | 2006 | 1.73127 | Rhode Island | 0 | 0 | 0 | 5.1 | 507.2 | 302 | 202 | 0 | 10.5 | 1 | 0 | 0 | 0 |
| Rhode Island | 2007 | 1.23032 | Rhode Island | 0 | 0 | 0 | 3.5 | 495 | 306 | 235 | 0 | 9.5 | 1 | 0 | 0 | 0 |
| Rhode Island | 2008 | 1.77849 | Rhode Island | 0 | 1 | 0 | 7.7 | 547.2 | 308 | 240 | 0 | 12.7 | 2 | 0 | 0 | 0 |
| Rhode Island | 2009 | 1.30667 | Rhode Island | 0 | 1 | 0 | 10.9 | 545.9 | 303 | 211 | 0 | 13 | 2 | 0 | 0 | 0 |
| Rhode Island | 2010 | 1.60407 | Rhode Island | 0 | 1 | 0 | 11.7 | 581.5 | 301 | 198 | 0 | 14 | 2 | 0 | 0 | 0 |
| South Carolina | 1999 | 5.48881 | South Carolina | 0 | 0 | 0 | 4.1 | 1019.8 | 328 | 543 | 0 | 11.7 | 1 | 0 | 0 | 0 |
| South Carolina | 2000 | 4.14044 | South Carolina | 0 | 0 | 0 | 3.9 | 969.3 | 351 | 532 | 0 | 11.1 | 1 | 0 | 0 | 0 |
| South Carolina | 2001 | 5.53635 | South Carolina | 0 | 0 | 0 | 5.4 | 906.5 | 311 | 529 | 0 | 15.1 | 1 | 0 | 0 | 0 |
| South Carolina | 2002 | 5.47407 | South Carolina | 0 | 0 | 0 | 6 | 1065.1 | 325 | 555 | 0 | 14.3 | 1 | 0 | 0 | 0 |
| South Carolina | 2003 | 5.63856 | South Carolina | 0 | 0 | 0 | 6.8 | 1050.9 | 335 | 551 | 0 | 12.7 | 1 | 0 | 0 | 0 |
| South Carolina | 2004 | 5.23109 | South Carolina | 0 | 0 | 0 | 4.3 | 1034.4 | 348 | 539 | 0 | 14.9 | 1 | 0 | 0 | 0 |
| South Carolina | 2005 | 5.53081 | South Carolina | 0 | 0 | 0 | 4.1 | 1000.9 | 362 | 525 | 0 | 15 | 1 | 0 | 0 | 0 |
| South Carolina | 2006 | 6.252 | South Carolina | 0 | 0 | 0 | 6.4 | 989.8 | 335 | 525 | 0.56 | 11.2 | 1 | 0 | 0 | 0 |
| South Carolina | 2007 | 5.68429 | South Carolina | 0 | 0 | 0 | 4.7 | 1025.8 | 340 | 524 | 1 | 14.1 | 1 | 0 | 0 | 0 |
| South Carolina | 2008 | 5.52533 | South Carolina | 0 | 1 | 0 | 6.8 | 1026.1 | 342 | 519 | 1 | 14 | 2 | 0 | 0 | 0 |
| South Carolina | 2009 | 5.2416 | South Carolina | 0 | 1 | 0 | 11.5 | 992.8 | 341 | 512 | 1 | 13.7 | 2 | 0 | 0 | 0 |
| South Carolina | 2010 | 5.06959 | South Carolina | 0 | 1 | 0 | 11.2 | 997.9 | 332 | 490 | 1 | 16.9 | 2 | 0 | 0 | 0 |
| Tennessee | 1999 | 4.96744 | Tennessee | 0 | 0 | 0 | 4.1 | 936.6 | 397 | 408 | 0 | 11.9 | 1 | 0 | 0 | 0 |
| Tennessee | 2000 | 5.9323 | Tennessee | 0 | 0 | 0 | 3.9 | 990.4 | 412 | 399 | 0 | 13.5 | 1 | 0 | 0 | 0 |
| Tennessee | 2001 | 5.2263 | Tennessee | 0 | 0 | 0 | 4.5 | 1040.2 | 410 | 411 | 0 | 14.1 | 1 | 0 | 0 | 0 |
| Tennessee | 2002 | 5.4901 | Tennessee | 0 | 0 | 0 | 5.1 | 1056.5 | 414 | 430 | 0 | 14.8 | 1 | 0 | 0 | 0 |
| Tennessee | 2003 | 5.07967 | Tennessee | 0 | 0 | 0 | 5.8 | 1082 | 406 | 433 | 0 | 14 | 1 | 0 | 0 | 0 |
| Tennessee | 2004 | 4.82385 | Tennessee | 0 | 0 | 0 | 5.5 | 1020.3 | 410 | 437 | 0 | 15.9 | 1 | 0 | 0 | 0 |
| Tennessee | 2005 | 6.19499 | Tennessee | 0 | 0 | 0 | 6.1 | 1026.9 | 406 | 440 | 0 | 14.9 | 1 | 0 | 0 | 0 |
| Tennessee | 2006 | 5.45288 | Tennessee | 0 | 0 | 0 | 5.2 | 1040.9 | 400 | 423 | 0 | 14.9 | 1 | 0 | 0 | 0 |
| Tennessee | 2007 | 5.61421 | Tennessee | 0 | 0 | 0 | 6.3 | 1002.4 | 402 | 424 | 0.6 | 14.8 | 1 | 0 | 0 | 0 |
| Tennessee | 2008 | 5.47508 | Tennessee | 0 | 1 | 0 | 6.6 | 1046 | 404 | 436 | 1 | 15 | 2 | 0 | 0 | 0 |
| Tennessee | 2009 | 5.55511 | Tennessee | 0 | 1 | 0 | 10.5 | 1010.9 | 404 | 426 | 1 | 16.5 | 2 | 0 | 0 | 0 |
| Tennessee | 2010 | 4.66757 | Tennessee | 0 | 1 | 0 | 9.8 | 1012.2 | 405 | 430 | 1 | 16.7 | 2 | 0 | 0 | 0 |
| Texas | 1999 | 3.70511 | Texas | 0 | 0 | 0 | 4.7 | 949.7 | 354 | 782 | 0 | 15.2 | 1 | 0 | 0 | 0 |
| Texas | 2000 | 3.6946 | Texas | 0 | 0 | 0 | 4.2 | 906.3 | 357 | 730 | 0 | 15.5 | 1 | 0 | 0 | 0 |
| Texas | 2001 | 3.90924 | Texas | 0 | 0 | 0 | 4.9 | 958.3 | 358 | 711 | 0 | 14.9 | 1 | 0 | 0 | 0 |
| Texas | 2002 | 3.93049 | Texas | 0 | 0 | 0 | 6.3 | 976.1 | 357 | 692 | 0 | 15.6 | 1 | 0 | 0 | 0 |
| Texas | 2003 | 4.25594 | Texas | 0 | 0 | 0 | 6.8 | 993.7 | 348 | 702 | 0 | 17 | 1 | 0 | 0 | 0 |
| Texas | 2004 | 3.99196 | Texas | 0 | 0 | 0 | 5.7 | 978.7 | 353 | 694 | 0 | 16.5 | 1 | 0 | 0 | 0 |
| Texas | 2005 | 4.28794 | Texas | 0 | 0 | 0 | 7.1 | 961.6 | 355 | 691 | 0 | 16.2 | 1 | 0 | 0 | 0 |
| Texas | 2006 | 4.2829 | Texas | 0 | 0 | 0 | 4.9 | 917.3 | 351 | 683 | 0 | 16.4 | 1 | 0 | 0 | 0 |
| Texas | 2007 | 4.2237 | Texas | 0 | 0 | 0 | 4.1 | 955.1 | 360 | 669 | 0.33 | 16.5 | 1 | 0 | 0 | 0 |
| Texas | 2008 | 4.04001 | Texas | 0 | 1 | 0 | 4.9 | 946 | 361 | 639 | 1 | 15.9 | 2 | 0 | 0 | 0 |
| Texas | 2009 | 3.97527 | Texas | 0 | 1 | 0 | 7.5 | 969.4 | 365 | 648 | 1 | 17.3 | 2 | 0 | 0 | 0 |
| Texas | 2010 | 3.57278 | Texas | 0 | 1 | 0 | 8.2 | 909.1 | 359 | 646 | 1 | 18.4 | 2 | 0 | 0 | 0 |
| Utah | 1999 | 1.38739 | Utah | 0 | 0 | 0 | 3.6 | 685.1 | 290 | 245 | 0 | 5.7 | 1 | 0 | 0 | 0 |
| Utah | 2000 | 0.71384 | Utah | 0 | 0 | 0 | 3.2 | 642.5 | 305 | 254 | 0 | 7.6 | 1 | 0.75 | 0 | 0 |
| Utah | 2001 | 1.73745 | Utah | 0 | 0 | 0 | 4.4 | 608.2 | 301 | 230 | 0 | 10.5 | 1 | 1 | 0 | 0 |
| Utah | 2002 | 1.16853 | Utah | 0 | 0 | 0 | 6.1 | 653 | 297 | 233 | 0 | 9.9 | 1 | 1 | 0 | 0 |
| Utah | 2003 | 1.52844 | Utah | 0 | 0 | 0 | 5.6 | 713.1 | 304 | 240 | 0 | 9.1 | 1 | 1 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 89

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utah | 2004 | 1.27613 | Utah | 0 | 0 | 0 | 4.6 | 637.1 | 297 | 248 | 0 | 10.1 | 1 | 1 | 0 | 0 |
| Utah | 2005 | 1.28868 | Utah | 0 | 0 | 0 | 4.1 | 606.2 | 295 | 252 | 0 | 9.2 | 1 | 1 | 0 | 0 |
| Utah | 2006 | 1.16707 | Utah | 0 | 0 | 0 | 2.9 | 576.5 | 294 | 246 | 0 | 9.3 | 1 | 1 | 0 | 0 |
| Utah | 2007 | 1.4364 | Utah | 0 | 0 | 0 | 3.5 | 587.5 | 296 | 239 | 0 | 9.6 | 1 | 1 | 0 | 0 |
| Utah | 2008 | 0.978422 | Utah | 0 | 1 | 0 | 3.3 | 536.5 | 282 | 232 | 0 | 7.6 | 2 | 1 | 0 | 0 |
| Utah | 2009 | 1.15379 | Utah | 0 | 1 | 0 | 7.8 | 544.4 | 281 | 232 | 0 | 9.7 | 2 | 1 | 0 | 0 |
| Utah | 2010 | 1.04725 | Utah | 0 | 1 | 0 | 8.1 | 543.3 | 253 | 243 | 0 | 10 | 2 | 1 | 0 | 0 |
| Virginia | 1999 | 3.90329 | Virginia | 0 | 0 | 0 | 2.7 | 471.6 | 291 | 447 | 0 | 7.9 | 1 | 0 | 0 | 0 |
| Virginia | 2000 | 3.89894 | Virginia | 0 | 0 | 0 | 2.2 | 429.9 | 288 | 422 | 0 | 8.3 | 1 | 0 | 0 | 0 |
| Virginia | 2001 | 3.73794 | Virginia | 0 | 0 | 0 | 3.5 | 439.7 | 293 | 431 | 0 | 8 | 1 | 0 | 0 | 0 |
| Virginia | 2002 | 3.86074 | Virginia | 0 | 0 | 0 | 4.1 | 435.4 | 295 | 460 | 0 | 9.9 | 1 | 0 | 0 | 0 |
| Virginia | 2003 | 4.46105 | Virginia | 0 | 0 | 0 | 4.1 | 391.5 | 295 | 472 | 0 | 10 | 1 | 0 | 0 | 0 |
| Virginia | 2004 | 3.88822 | Virginia | 0 | 0 | 0 | 5.5 | 386 | 296 | 473 | 0 | 9.4 | 1 | 0 | 0 | 0 |
| Virginia | 2005 | 4.57812 | Virginia | 0 | 0 | 0 | 5.2 | 392.1 | 295 | 464 | 0 | 9.2 | 1 | 0 | 0 | 0 |
| Virginia | 2006 | 3.62135 | Virginia | 0 | 0 | 0 | 3 | 417.6 | 299 | 477 | 0 | 8.6 | 1 | 0 | 0 | 0 |
| Virginia | 2007 | 3.87455 | Virginia | 0 | 0 | 0 | 5.6 | 410.9 | 302 | 490 | 0 | 8.6 | 1 | 0 | 0 | 0 |
| Virginia | 2008 | 3.1684 | Virginia | 0 | 1 | 0 | 4 | 411.8 | 306 | 489 | 0 | 10.3 | 2 | 0 | 0 | 0 |
| Virginia | 2009 | 3.4378 | Virginia | 0 | 1 | 0 | 6.9 | 400.6 | 297 | 480 | 0 | 10.7 | 2 | 0 | 0 | 0 |
| Virginia | 2010 | 3.36553 | Virginia | 0 | 1 | 0 | 7.1 | 382.8 | 292 | 464 | 0 | 10.7 | 2 | 0 | 0 | 0 |
| Washington | 1999 | 1.81845 | Washington | 0 | 0 | 0 | 4.8 | 949.5 | 241 | 251 | 0 | 9.6 | 1 | 0 | 0 | 0 |
| Washington | 2000 | 1.86527 | Washington | 0 | 0 | 0 | 5.2 | 907.3 | 239 | 251 | 0 | 10.8 | 1 | 0 | 0 | 0 |
| Washington | 2001 | 1.74499 | Washington | 0 | 0 | 0 | 6.4 | 885.5 | 235 | 249 | 0 | 10.7 | 1 | 0 | 0 | 0 |
| Washington | 2002 | 1.77702 | Washington | 0 | 0 | 0 | 7.3 | 905.4 | 227 | 261 | 0 | 11 | 1 | 0 | 0 | 0 |
| Washington | 2003 | 1.76872 | Washington | 0 | 0 | 0 | 7.5 | 950.3 | 230 | 260 | 0 | 12.6 | 1 | 0 | 0 | 0 |
| Washington | 2004 | 1.94788 | Washington | 0 | 0 | 0 | 3.3 | 977.3 | 226 | 284 | 0 | 11.4 | 1 | 0 | 0 | 0 |
| Washington | 2005 | 2.19291 | Washington | 0 | 0 | 0 | 2.8 | 959.7 | 225 | 273 | 0 | 10.2 | 1 | 0 | 0 | 0 |
| Washington | 2006 | 1.89523 | Washington | 0 | 0 | 0 | 4.9 | 911.6 | 226 | 271 | 0 | 8 | 1 | 0 | 0 | 0 |
| Washington | 2007 | 1.90987 | Washington | 0 | 0 | 0 | 5.1 | 814.8 | 227 | 273 | 0 | 10.2 | 1 | 0 | 0 | 0 |
| Washington | 2008 | 1.92514 | Washington | 0 | 1 | 0 | 5.4 | 801.3 | 229 | 272 | 0 | 10.4 | 2 | 0 | 0 | 0 |
| Washington | 2009 | 1.76108 | Washington | 0 | 1 | 0 | 9.4 | 792.2 | 224 | 271 | 0 | 11.7 | 2 | 0 | 0 | 0 |
| Washington | 2010 | 1.7218 | Washington | 0 | 1 | 0 | 9.9 | 820.3 | 217 | 268 | 0 | 11.6 | 2 | 0 | 0 | 0 |
| West Virginia | 1999 | 3.47973 | West Virginia | 0 | 0 | 0 | 6.3 | 570.2 | 231 | 196 | 0 | 15.7 | 1 | 0 | 0 | 0 |
| West Virginia | 2000 | 3.1095 | West Virginia | 0 | 0 | 0 | 5.5 | 546.9 | 225 | 211 | 0 | 14.7 | 1 | 0 | 0 | 0 |
| West Virginia | 2001 | 2.08833 | West Virginia | 0 | 0 | 0 | 4.9 | 532.8 | 223 | 231 | 0 | 16.4 | 1 | 0 | 0 | 0 |
| West Virginia | 2002 | 3.7344 | West Virginia | 0 | 0 | 0 | 6.1 | 537.1 | 221 | 250 | 0 | 16.8 | 1 | 0 | 0 | 0 |
| West Virginia | 2003 | 3.40272 | West Virginia | 0 | 0 | 0 | 6.1 | 562.2 | 226 | 260 | 0 | 17.4 | 1 | 0 | 0 | 0 |
| West Virginia | 2004 | 2.91947 | West Virginia | 0 | 0 | 0 | 6.8 | 602.2 | 226 | 277 | 0 | 14.2 | 1 | 0 | 0 | 0 |
| West Virginia | 2005 | 3.31909 | West Virginia | 0 | 0 | 0 | 6.8 | 621.2 | 227 | 291 | 0 | 15.4 | 1 | 0 | 0 | 0 |
| West Virginia | 2006 | 3.19945 | West Virginia | 0 | 0 | 0 | 4.5 | 634.1 | 233 | 314 | 0 | 15.3 | 1 | 0 | 0 | 0 |
| West Virginia | 2007 | 2.67857 | West Virginia | 0 | 0 | 0 | 3 | 596.8 | 234 | 333 | 0 | 14.8 | 1 | 0 | 0 | 0 |
| West Virginia | 2008 | 2.15468 | West Virginia | 0 | 1 | 0 | 4.2 | 609.9 | | 331 | 0.83 | 14.5 | 2 | 0 | 0 | 0 |
| West Virginia | 2009 | 3.24535 | West Virginia | 0 | 1 | 0 | 7.6 | 656.7 | 246 | 346 | 1 | 15.8 | 2 | 0 | 0 | 0 |
| West Virginia | 2010 | 2.71846 | West Virginia | 0 | 1 | 0 | 8.4 | 580.5 | 240 | 358 | 1 | 16.8 | 2 | 0 | 0 | 0 |
| Wisconsin | 1999 | 2.36912 | Wisconsin | 0 | 0 | 0 | 3.1 | 488.2 | 321 | 375 | 0 | 8.6 | 1 | 0 | 0 | 0 |
| Wisconsin | 2000 | 2.07157 | Wisconsin | 0 | 0 | 0 | 3.5 | 469.5 | 325 | 378 | 0 | 9.3 | 1 | 0 | 0 | 0 |
| Wisconsin | 2001 | 2.46796 | Wisconsin | 0 | 0 | 0 | 4.6 | 498.5 | 322 | 383 | 0 | 7.9 | 1 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 90

gun homicide rts state

| state | year | aagun_homrt | state2 | dummy1 | dummy2 | interac | unemp_rt | burg_rate | pc_leo | incar | syg | percent_pov | prepost | juvoff_rest | SNSban | RTC |
|-------|------|-------------|--------|--------|--------|---------|----------|-----------|--------|-------|-----|-------------|---------|-------------|--------|-----|
| Wisconsin | 2002 | 2.24718 | Wisconsin | 0 | 0 | 0 | 5.5 | 513.2 | 327 | 391 | 0 | 8.6 | 1 | 0 | 0 | 0 |
| Wisconsin | 2003 | 2.55847 | Wisconsin | 0 | 0 | 0 | 5.6 | 485.4 | 330 | 392 | 0 | 9.8 | 1 | 0 | 0 | 0 |
| Wisconsin | 2004 | 1.67748 | Wisconsin | 0 | 0 | 0 | 7 | 433 | 327 | 390 | 0 | 12.4 | 1 | 0 | 0 | 0 |
| Wisconsin | 2005 | 2.87949 | Wisconsin | 0 | 0 | 0 | 6.7 | 440.8 | 325 | 380 | 0 | 10.2 | 1 | 0 | 0 | 0 |
| Wisconsin | 2006 | 1.96668 | Wisconsin | 0 | 0 | 0 | 4.7 | 485.8 | 326 | 393 | 0 | 10.1 | 1 | 0 | 0 | 0 |
| Wisconsin | 2007 | 2.34675 | Wisconsin | 0 | 0 | 0 | 5.6 | 497 | 335 | 397 | 0 | 11 | 1 | 0 | 0 | 0 |
| Wisconsin | 2008 | 1.4961 | Wisconsin | 0 | 1 | 0 | 4.8 | 488.3 | 333 | 374 | 0 | 9.8 | 2 | 0 | 0 | 0 |
| Wisconsin | 2009 | 1.89542 | Wisconsin | 0 | 1 | 0 | 8.7 | 472.9 | 339 | 369 | 0 | 10.8 | 2 | 0 | 0 | 0 |
| Wisconsin | 2010 | 1.89475 | Wisconsin | 0 | 1 | 0 | 8.5 | 467.1 | 342 | 385 | 0 | 10.1 | 2 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 91

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Missouri | 1 | 1999 | 3.1 | 0 | 0 | 0 | 776.8 | 342 | 477 | 0 | 11.7 | 1 | 6.96295 | 0 | 0 | 0 |
| Missouri | 1 | 2000 | 3.5 | 0 | 0 | 0 | 745 | 293 | 494 | 0 | 9.2 | 1 | 7.17494 | 0 | 0 | 0 |
| Missouri | 1 | 2001 | 4.7 | 0 | 0 | 0 | 763.4 | 370 | 506 | 0 | 9.7 | 1 | 7.7855 | 0 | 0 | 0 |
| Missouri | 1 | 2002 | 5.5 | 0 | 0 | 0 | 753.1 | 281 | 509 | 0 | 9.9 | 1 | 6.51518 | 0 | 0 | 0 |
| Missouri | 1 | 2003 | 5.6 | 0 | 0 | 0 | 717.1 | 373 | 509 | 0 | 10.7 | 1 | 5.72198 | 0 | 0 | 0.33 |
| Missouri | 1 | 2004 | 5.6 | 0 | 0 | 0 | 703.3 | 351 | 509 | 0 | 12.2 | 1 | 6.41769 | 0 | 0 | 1 |
| Missouri | 1 | 2005 | 5.1 | 0 | 0 | 0 | 738.3 | 289 | 510 | 0 | 11.6 | 1 | 7.30478 | 0 | 0 | 1 |
| Missouri | 1 | 2006 | 4.8 | 0 | 0 | 0 | 764.1 | 469 | 514 | 0 | 11.4 | 1 | 7.15589 | 0 | 0 | 1 |
| Missouri | 1 | 2007 | 4.6 | 0.33 | 0 | 0 | 739.1 | 807 | 529 | 0.33 | 12.8 | 1 | 6.60267 | 0 | 0 | 1 |
| Missouri | 1 | 2008 | 5.9 | 1 | 1 | 1 | 774.5 | 430 | 529 | 1 | 13.3 | 2 | 8.33276 | 0 | 0 | 1 |
| Missouri | 1 | 2009 | 9.4 | 1 | 1 | 1 | 731.3 | 413 | 529 | 1 | 15.5 | 2 | 7.33493 | 0 | 0 | 1 |
| Missouri | 1 | 2010 | 9.3 | 1 | 1 | 1 | 735.4 | 291 | 538 | 1 | 15 | 2 | 7.43627 | 0 | 0 | 1 |
| Alabama | 2 | 1999 | 4.3 | 0 | 0 | 0 | 884.4 | 259 | 549 | 0 | 15.2 | 1 | 9.83697 | 0 | 0 | 0 |
| Alabama | 2 | 2000 | 4.6 | 0 | 0 | 0 | 906.9 | 359 | 549 | 0 | 13.3 | 1 | 9.98171 | 0 | 0 | 0 |
| Alabama | 2 | 2001 | 5.3 | 0 | 0 | 0 | 910.4 | 271 | 558 | 0 | 15.9 | 1 | 9.52199 | 0 | 0 | 0 |
| Alabama | 2 | 2002 | 5.9 | 0 | 0 | 0 | 949 | 254 | 584 | 0 | 14.5 | 1 | 9.2822 | 0 | 0 | 0 |
| Alabama | 2 | 2003 | 5.8 | 0 | 0 | 0 | 960.8 | 368 | 591 | 0 | 15 | 1 | 9.6552 | 0 | 0 | 0 |
| Alabama | 2 | 2004 | 5.3 | 0 | 0 | 0 | 986 | 253 | 595 | 0 | 16.9 | 1 | 8.25651 | 0 | 0 | 0 |
| Alabama | 2 | 2005 | 5 | 0 | 0 | 0 | 953.8 | 471 | 612 | 0 | 16.7 | 1 | 9.6466 | 0 | 0 | 0 |
| Alabama | 2 | 2006 | 3.5 | 0 | 0 | 0 | 969.1 | 224 | 615 | 0.58 | 14.3 | 1 | 9.70972 | 0 | 0 | 0 |
| Alabama | 2 | 2007 | 4.9 | 0 | 0 | 0 | 979.5 | 364 | 634 | 1 | 14.5 | 1 | 10.413 | 0 | 0 | 0 |
| Alabama | 2 | 2008 | 5 | 0 | 1 | 0 | 1081.3 | 324 | 641 | 1 | 14.3 | 2 | 9.79948 | 0 | 0 | 0 |
| Alabama | 2 | 2009 | 9.8 | 0 | 1 | 0 | 1037.2 | 286 | 650 | 1 | 16.6 | 2 | 8.87799 | 0 | 0 | 0 |
| Alabama | 2 | 2010 | 9.3 | 0 | 1 | 0 | 879.4 | 252 | 835 | 1 | 17.2 | 2 | 8.25793 | 0 | 0 | 0 |
| Alaska | 3 | 1999 | 6.2 | 0 | 0 | 0 | 611.8 | 337 | 300 | 0 | 7.6 | 1 | 8.2221 | 0 | 0 | 0 |
| Alaska | 3 | 2000 | 6.6 | 0 | 0 | 0 | 621.9 | 318 | 341 | 0 | 7.6 | 1 | 5.7002 | 0 | 0 | 0 |
| Alaska | 3 | 2001 | 6.3 | 0 | 0 | 0 | 605.9 | 281 | 357 | 0 | 8.5 | 1 | 5.6681 | 0 | 0 | 0 |
| Alaska | 3 | 2002 | 7.7 | 0 | 0 | 0 | 607 | 262 | 374 | 0 | 8.8 | 1 | 5.89034 | 0 | 0 | 0 |
| Alaska | 3 | 2003 | 8 | 0 | 0 | 0 | 594.2 | 375 | 386 | 0 | 9.6 | 1 | 6.80193 | 0 | 0 | 0 |
| Alaska | 3 | 2004 | 3.9 | 0 | 0 | 0 | 575.6 | 293 | 398 | 0 | 9.1 | 1 | 6.02085 | 0 | 0 | 0 |
| Alaska | 3 | 2005 | 3.6 | 0 | 0 | 0 | 622.5 | 478 | 398 | 0 | 10 | 1 | 5.18916 | 0 | 0 | 0 |
| Alaska | 3 | 2006 | 6.5 | 0 | 0 | 0 | 617.3 | 341 | 401 | 0.29 | 8.9 | 1 | 6.19571 | 0 | 0 | 0 |
| Alaska | 3 | 2007 | 5.2 | 0 | 0 | 0 | 538.7 | 567 | 414 | 1 | 7.6 | 1 | 7.35924 | 0 | 0 | 0 |
| Alaska | 3 | 2008 | 6.4 | 0 | 1 | 0 | 472.1 | 346 | 430 | 1 | 8.2 | 2 | 4.41016 | 0 | 0 | 0 |
| Alaska | 3 | 2009 | 7.7 | 0 | 1 | 0 | 515 | 234 | 447 | 1 | 11.7 | 2 | 3.86867 | 0 | 0 | 0 |
| Alaska | 3 | 2010 | 8 | 0 | 1 | 0 | 437.2 | 290 | 462 | 1 | 12.5 | 2 | 6.06491 | 0 | 0 | 0 |
| Arizona | 4 | 1999 | 4.5 | 0 | 0 | 0 | 1034.4 | 303 | 492 | 0 | 12.2 | 1 | 9.13793 | 0 | 0 | 0 |
| Arizona | 4 | 2000 | 3.9 | 0 | 0 | 0 | 1011.6 | 231 | 495 | 0 | 11.7 | 1 | 7.92749 | 0 | 0 | 0 |
| Arizona | 4 | 2001 | 4.7 | 0 | 0 | 0 | 1032.9 | 314 | 509 | 0 | 14.6 | 1 | 9.23195 | 0 | 0 | 0 |
| Arizona | 4 | 2002 | 6.2 | 0 | 0 | 0 | 1082.9 | 308 | 513 | 0 | 13.5 | 1 | 9.2136 | 0 | 0 | 0 |
| Arizona | 4 | 2003 | 5.6 | 0 | 0 | 0 | 1050.3 | 328 | 515 | 0 | 13.5 | 1 | 8.75799 | 0 | 0 | 0 |
| Arizona | 4 | 2004 | 5.9 | 0 | 0 | 0 | 990.4 | 249 | 521 | 0 | 14.4 | 1 | 8.88657 | 0 | 0 | 0 |
| Arizona | 4 | 2005 | 5.2 | 0 | 0 | 0 | 948.4 | 397 | 525 | 0 | 15.2 | 1 | 8.99028 | 0 | 0 | 0 |
| Arizona | 4 | 2006 | 4.1 | 0 | 0 | 0 | 925.3 | 354 | 534 | 0.69 | 14.4 | 1 | 9.11185 | 0 | 0 | 0 |
| Arizona | 4 | 2007 | 3.7 | 0 | 0 | 0 | 912.2 | 290 | 554 | 1 | 14.3 | 1 | 8.47137 | 0 | 0 | 0 |
| Arizona | 4 | 2008 | 6 | 0 | 1 | 0 | 868.9 | 339 | 567 | 1 | 18 | 2 | 7.62867 | 0 | 0 | 0 |
| Arizona | 4 | 2009 | 9.8 | 0 | 1 | 0 | 809.8 | 291 | 580 | 1 | 21.2 | 2 | 6.18215 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 92

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 4 | 2010 | 10.4 | 0 | 1 | 0 | 794.3 | 241 | 596 | 1 | 18.8 | 2 | 6.73359 | 0 | 0 | 0 |
| Arkansas | 5 | 1999 | 4.4 | 0 | 0 | 0 | 850.3 | 231 | 443 | 0 | 14.7 | 1 | 6.84261 | 0 | 0 | 0 |
| Arkansas | 5 | 2000 | 4.4 | 0 | 0 | 0 | 802.1 | 321 | 447 | 0 | 16.5 | 1 | 7.61903 | 0 | 0 | 0 |
| Arkansas | 5 | 2001 | 5.1 | 0 | 0 | 0 | 824.5 | 381 | 458 | 0 | 17.8 | 1 | 6.89266 | 0 | 0 | 0 |
| Arkansas | 5 | 2002 | 5.4 | 0 | 0 | 0 | 857.1 | 343 | 476 | 0 | 19.8 | 1 | 7.22875 | 0 | 0 | 0 |
| Arkansas | 5 | 2003 | 6.2 | 0 | 0 | 0 | 913.6 | 286 | 479 | 0 | 17.8 | 1 | 7.2501 | 0 | 0 | 0 |
| Arkansas | 5 | 2004 | 5.5 | 0 | 0 | 0 | 1093.5 | 352 | 479 | 0 | 15.1 | 1 | 7.72581 | 0 | 0 | 0 |
| Arkansas | 5 | 2005 | 5.6 | 0 | 0 | 0 | 1084.6 | 276 | 485 | 0 | 13.8 | 1 | 7.89765 | 0 | 0 | 0 |
| Arkansas | 5 | 2006 | 5.3 | 0 | 0 | 0 | 1139.9 | 357 | 495 | 0 | 17.7 | 1 | 8.44409 | 0 | 0 | 0 |
| Arkansas | 5 | 2007 | 4.3 | 0 | 0 | 0 | 1131.4 | 340 | 502 | 0 | 13.8 | 1 | 8.7523 | 0 | 0 | 0 |
| Arkansas | 5 | 2008 | 5.4 | 0 | 1 | 0 | 1180 | 286 | 511 | 0 | 15.3 | 2 | 7.72396 | 0 | 0 | 0 |
| Arkansas | 5 | 2009 | 7.5 | 0 | 1 | 0 | 1203.1 | 498 | 522 | 0 | 18.9 | 2 | 7.79946 | 0 | 0 | 0 |
| Arkansas | 5 | 2010 | 7.9 | 0 | 1 | 0 | 1114.9 | 800 | 551 | 0 | 15.3 | 2 | 6.58455 | 0 | 0 | 0 |
| California | 6 | 1999 | 5.3 | 0 | 0 | 0 | 675.3 | 415 | 438 | 0 | 14 | 1 | 5.99364 | 0 | 0 | 0 |
| California | 6 | 2000 | 4.9 | 0 | 0 | 0 | 656.3 | 406 | 452 | 0 | 12.7 | 1 | 5.90787 | 0 | 0 | 0 |
| California | 6 | 2001 | 5.3 | 0 | 0 | 0 | 672.4 | 299 | 453 | 0 | 12.6 | 1 | 6.21212 | 0 | 1 | 0 |
| California | 6 | 2002 | 6.7 | 0 | 0 | 0 | 679 | 259 | 455 | 0 | 13.1 | 1 | 6.86558 | 0 | 1 | 0 |
| California | 6 | 2003 | 6.7 | 0 | 0 | 0 | 682.8 | 404 | 458 | 0 | 13.1 | 1 | 6.81779 | 0 | 1 | 0 |
| California | 6 | 2004 | 6.3 | 0 | 0 | 0 | 685.1 | 279 | 458 | 0 | 13.2 | 1 | 6.74677 | 0 | 1 | 0 |
| California | 6 | 2005 | 5.4 | 0 | 0 | 0 | 693.3 | 255 | 466 | 0 | 13.2 | 1 | 6.8278 | 0 | 1 | 0 |
| California | 6 | 2006 | 4.9 | 0 | 0 | 0 | 676 | 363 | 467 | 0 | 12.2 | 1 | 6.96525 | 0 | 1 | 0 |
| California | 6 | 2007 | 6.2 | 0 | 0 | 0 | 648.4 | 247 | 471 | 0 | 12.7 | 1 | 6.31272 | 0 | 1 | 0 |
| California | 6 | 2008 | 7.2 | 0 | 1 | 0 | 647.1 | 473 | 474 | 0 | 14.6 | 2 | 6.02842 | 0 | 1 | 0 |
| California | 6 | 2009 | 11.3 | 0 | 1 | 0 | 622.6 | 227 | 475 | 0 | 15.3 | 2 | 5.57135 | 0 | 1 | 0 |
| California | 6 | 2010 | 12.4 | 0 | 1 | 0 | 614.3 | 365 | 481 | 0 | 16.3 | 2 | 5.09749 | 0 | 1 | 0 |
| Colorado | 7 | 1999 | 3 | 0 | 0 | 0 | 665.2 | 315 | 383 | 0 | 8.5 | 1 | 4.4792 | 0 | 0 | 0 |
| Colorado | 7 | 2000 | 2.7 | 0 | 0 | 0 | 630.8 | 287 | 391 | 0 | 9.8 | 1 | 3.4074 | 0 | 0 | 0 |
| Colorado | 7 | 2001 | 3.7 | 0 | 0 | 0 | 645.9 | 252 | 403 | 0 | 8.7 | 1 | 3.68064 | 0 | 0 | 0 |
| Colorado | 7 | 2002 | 5.7 | 0 | 0 | 0 | 702.9 | 325 | 415 | 0 | 9.8 | 1 | 3.97234 | 0 | 0 | 0 |
| Colorado | 7 | 2003 | 6 | 0 | 0 | 0 | 711.3 | 323 | 430 | 0 | 9.7 | 1 | 4.10681 | 0 | 0 | 0.58 |
| Colorado | 7 | 2004 | 5.1 | 0 | 0 | 0 | 717.3 | 271 | 438 | 0 | 10 | 1 | 4.65043 | 0 | 0 | 1 |
| Colorado | 7 | 2005 | 4.6 | 0 | 0 | 0 | 744.8 | 267 | 449 | 0 | 11.4 | 1 | 3.82669 | 0 | 0 | 1 |
| Colorado | 7 | 2006 | 4.3 | 0 | 0 | 0 | 682.1 | 357 | 450 | 0 | 9.7 | 1 | 3.72027 | 0 | 0 | 1 |
| Colorado | 7 | 2007 | 3.8 | 0 | 0 | 0 | 591.4 | 281 | 457 | 0 | 9.8 | 1 | 3.48298 | 0 | 0 | 1 |
| Colorado | 7 | 2008 | 4.8 | 0 | 1 | 0 | 572 | 469 | 465 | 0 | 11 | 2 | 3.86892 | 0 | 0 | 1 |
| Colorado | 7 | 2009 | 8.1 | 0 | 1 | 0 | 530.4 | 316 | 467 | 0 | 12.3 | 2 | 3.86913 | 0 | 0 | 1 |
| Colorado | 7 | 2010 | 9 | 0 | 1 | 0 | 520 | 477 | 469 | 0 | 12.3 | 2 | 3.41546 | 0 | 0 | 1 |
| Connecticu | 8 | 1999 | 2.7 | 0 | 0 | 0 | 588 | 336 | 372 | 0 | 7.2 | 1 | 3.68264 | 0 | 0 | 0 |
| Connecticu | 8 | 2000 | 2.3 | 0 | 0 | 0 | 512 | 233 | 373 | 0 | 7.7 | 1 | 2.93625 | 0 | 0 | 0 |
| Connecticu | 8 | 2001 | 3.3 | 0 | 0 | 0 | 501 | 300 | 377 | 0 | 7.3 | 1 | 5.12304 | 0 | 0 | 0 |
| Connecticu | 8 | 2002 | 4.3 | 0 | 0 | 0 | 493.8 | 301 | 382 | 0 | 8.3 | 1 | 3.02016 | 0 | 0 | 0 |
| Connecticu | 8 | 2003 | 5.5 | 0 | 0 | 0 | 448.1 | 227 | 387 | 0 | 8.1 | 1 | 3.14855 | 0 | 0 | 0 |
| Connecticu | 8 | 2004 | 5.3 | 0 | 0 | 0 | 444.4 | 315 | 389 | 0 | 10.1 | 1 | 3.33157 | 0 | 0 | 0 |
| Connecticu | 8 | 2005 | 4.8 | 0 | 0 | 0 | 437.1 | 299 | 392 | 0 | 9.3 | 1 | 3.2376 | 0 | 0 | 0 |
| Connecticu | 8 | 2006 | 4.4 | 0 | 0 | 0 | 419.3 | 351 | 397 | 0 | 8 | 1 | 3.95307 | 0 | 0 | 0 |
| Connecticu | 8 | 2007 | 4.5 | 0 | 0 | 0 | 432.9 | 241 | 398 | 0 | 8.9 | 1 | 3.11775 | 0 | 0 | 0 |

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 93

all homicide

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 94

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connecticu | 8 | 2008 | 5.6 | 0 | 1 | 0 | 428.7 | 412 | 405 | 0 | 8.1 | 2 | 3.80452 | 0 | 0 | 0 |
| Connecticu | 8 | 2009 | 8.2 | 0 | 1 | 0 | 428.4 | 357 | 407 | 0 | 8.4 | 2 | 3.44613 | 0 | 0 | 0 |
| Connecticu | 8 | 2010 | 9.3 | 0 | 1 | 0 | 424.5 | 305 | 410 | 0 | 8.6 | 2 | 4.18735 | 0 | 0 | 0 |
| Delaware | 9 | 1999 | 3.3 | 0 | 0 | 0 | 695.6 | 347 | 438 | 0 | 10.4 | 1 | 3.0328 | 0 | 0 | 0 |
| Delaware | 9 | 2000 | 4 | 0 | 0 | 0 | 665.6 | 288 | 447 | 0 | 8.4 | 1 | 2.92989 | 0 | 0 | 0 |
| Delaware | 9 | 2001 | 3.5 | 0 | 0 | 0 | 646.1 | 239 | 453 | 0 | 6.7 | 1 | 4.15076 | 0 | 0 | 0 |
| Delaware | 9 | 2002 | 4.2 | 0 | 0 | 0 | 663.3 | 225 | 463 | 0 | 9.1 | 1 | 4.66324 | 0 | 0 | 0 |
| Delaware | 9 | 2003 | 4.4 | 0 | 0 | 0 | 729.8 | 325 | 467 | 0 | 7.3 | 1 | 3.05947 | 0 | 0 | 0 |
| Delaware | 9 | 2004 | 5.3 | 0 | 0 | 0 | 648.3 | 367 | 482 | 0 | 9 | 1 | 4.2221 | 0 | 0 | 0 |
| Delaware | 9 | 2005 | 5 | 0 | 0 | 0 | 688.9 | 344 | 488 | 0 | 9.2 | 1 | 6.55117 | 0 | 0 | 0 |
| Delaware | 9 | 2006 | 3.5 | 0 | 0 | 0 | 725.2 | 287 | 488 | 0 | 9.3 | 1 | 6.06487 | 0 | 0 | 0 |
| Delaware | 9 | 2007 | 4.2 | 0 | 0 | 0 | 733.3 | 350 | 493 | 0 | 9.3 | 1 | 5.73127 | 0 | 0 | 0 |
| Delaware | 9 | 2008 | 4.9 | 0 | 1 | 0 | 774.3 | 280 | 501 | 0 | 9.6 | 2 | 7.60428 | 0 | 0 | 0 |
| Delaware | 9 | 2009 | 7.9 | 0 | 1 | 0 | 783.2 | 352 | 504 | 0 | 12.3 | 2 | 5.17262 | 0 | 0 | 0 |
| Delaware | 9 | 2010 | 8 | 0 | 1 | 0 | 836.9 | 349 | 513 | 0 | 12.2 | 2 | 6.92373 | 0 | 0 | 0 |
| District of ( | 10 | 1999 | 6.5 | 0 | 0 | 0 | 976.3 | 287 | 971 | 0 | 14.7 | 1 | 29.8293 | 0 | 0 | 0 |
| District of ( | 10 | 2000 | 5.8 | 0 | 0 | 0 | 829.5 | 373 | 1314 | 0 | 15.2 | 1 | 28.715 | 0 | 0 | 0 |
| District of ( | 10 | 2001 | 6.5 | 0 | 0 | 0 | 876.3 | 829 | | 0 | 18.2 | 1 | 30.322 | 0 | 0 | 0 |
| District of ( | 10 | 2002 | 6.4 | 0 | 0 | 0 | 905.6 | 396 | | 0 | 17 | 1 | 35.7091 | 0 | 0 | 0 |
| District of ( | 10 | 2003 | 7 | 0 | 0 | 0 | 829.1 | 390 | | 0 | 16.8 | 1 | 30.4373 | 0 | 0 | 0 |
| District of ( | 10 | 2004 | 4.8 | 0 | 0 | 0 | 712.9 | 288 | | 0 | 17 | 1 | 28.0551 | 0 | 0 | 0 |
| District of ( | 10 | 2005 | 4.5 | 0 | 0 | 0 | 649.7 | 267 | | 0 | 21.3 | 1 | 27.9309 | 0 | 0 | 0 |
| District of ( | 10 | 2006 | 5.7 | 0 | 0 | 0 | 659.5 | 406 | | 0 | 18.3 | 1 | 22.8909 | 0 | 0 | 0 |
| District of ( | 10 | 2007 | 3.4 | 0 | 0 | 0 | 667.4 | 283 | | 0 | 18 | 1 | 23.8364 | 0 | 0 | 0 |
| District of ( | 10 | 2008 | 6.6 | 0 | 1 | 0 | 640 | 258 | | 0 | 16.5 | 2 | 25.4022 | 0 | 0 | 0 |
| District of ( | 10 | 2009 | 9.7 | 0 | 1 | 0 | 616.4 | 378 | | 0 | 17.9 | 2 | 19.7665 | 0 | 0 | 0 |
| District of ( | 10 | 2010 | 10 | 0 | 1 | 0 | 703.1 | 248 | | 0 | 19.5 | 2 | 17.6142 | 0 | 0 | 0 |
| Florida | 11 | 1999 | 4 | 0 | 0 | 0 | 1200.3 | 476 | 437 | 0 | 12.4 | 1 | 6.35205 | 0 | 0 | 0 |
| Florida | 11 | 2000 | 3.6 | 0 | 0 | 0 | 1081.8 | 223 | 450 | 0 | 11 | 1 | 6.07828 | 0 | 0 | 0 |
| Florida | 11 | 2001 | 4.8 | 0 | 0 | 0 | 1073.7 | 367 | 456 | 0 | 12.7 | 1 | 6.07724 | 0 | 0 | 0 |
| Florida | 11 | 2002 | 5.5 | 0 | 0 | 0 | 1060.5 | 317 | 462 | 0 | 12.6 | 1 | 6.27413 | 0 | 0 | 0 |
| Florida | 11 | 2003 | 5.1 | 0 | 0 | 0 | 1002.7 | 287 | 483 | 0 | 12.7 | 1 | 6.1214 | 0 | 0 | 0 |
| Florida | 11 | 2004 | 4 | 0 | 0 | 0 | 956.1 | 256 | 488 | 0 | 11.6 | 1 | 6.09965 | 0 | 0 | 0 |
| Florida | 11 | 2005 | 4.2 | 0 | 0 | 0 | 926.3 | 347 | 499 | 0.25 | 11.1 | 1 | 5.83813 | 0 | 0 | 0 |
| Florida | 11 | 2006 | 3.3 | 0 | 0 | 0 | 944.6 | 311 | 509 | 1 | 11.5 | 1 | 6.88041 | 0 | 0 | 0 |
| Florida | 11 | 2007 | 5.5 | 0 | 0 | 0 | 996.3 | 290 | 535 | 1 | 12.5 | 1 | 7.49842 | 0 | 0 | 0 |
| Florida | 11 | 2008 | 6.3 | 0 | 1 | 0 | 1028.3 | 268 | 550 | 1 | 13.1 | 2 | 7.36146 | 0 | 0 | 0 |
| Florida | 11 | 2009 | 10.4 | 0 | 1 | 0 | 981.1 | 357 | 557 | 1 | 14.6 | 2 | 6.35017 | 0 | 0 | 0 |
| Florida | 11 | 2010 | 11.3 | 0 | 1 | 0 | 899.5 | 279 | 559 | 1 | 16 | 2 | 6.17586 | 0 | 0 | 0 |
| Georgia | 12 | 1999 | 3.8 | 0 | 0 | 0 | 917.2 | 471 | 526 | 0 | 12.8 | 1 | 7.48634 | 0 | 0 | 0 |
| Georgia | 12 | 2000 | 3.7 | 0 | 0 | 0 | 836.6 | 326 | 532 | 0 | 12.1 | 1 | 7.74946 | 0 | 0 | 0 |
| Georgia | 12 | 2001 | 4 | 0 | 0 | 0 | 856.4 | 497 | 533 | 0 | 12.9 | 1 | 7.79686 | 0 | 0 | 0 |
| Georgia | 12 | 2002 | 5.1 | 0 | 0 | 0 | 863.7 | 339 | 539 | 0 | 11.2 | 1 | 7.54283 | 0 | 0 | 0 |
| Georgia | 12 | 2003 | 4.7 | 0 | 0 | 0 | 909.2 | 239 | 540 | 0 | 11.9 | 1 | 8.29423 | 0 | 0 | 0 |
| Georgia | 12 | 2004 | 7.5 | 0 | 0 | 0 | 940 | 304 | 542 | 0 | 13 | 1 | 7.33536 | 0 | 0 | 0 |
| Georgia | 12 | 2005 | 6.5 | 0 | 0 | 0 | 931 | 305 | 550 | 0 | 14.4 | 1 | 7.12461 | 0 | 0 | 0 |

all homicide

Appellate Case: 14-1290    Document: 01019371770    Date Filed: 01/16/2015    Page: 95

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Georgia | 12 | 2006 | 4.7 | 0 | 0 | 0 | 909 | 226 | 552 | 0.5 | 12.6 | 1 | 7.31031 | 0 | 0 | 0 |
| Georgia | 12 | 2007 | 4.1 | 0 | 0 | 0 | 950.2 | 345 | 558 | 1 | 13.6 | 1 | 8.07489 | 0 | 0 | 0 |
| Georgia | 12 | 2008 | 6.3 | 0 | 1 | 0 | 1038.9 | 292 | 560 | 1 | 15.5 | 2 | 7.42979 | 0 | 0 | 0 |
| Georgia | 12 | 2009 | 9.8 | 0 | 1 | 0 | 1000.7 | 311 | 563 | 1 | 18.4 | 2 | 6.60671 | 0 | 0 | 0 |
| Georgia | 12 | 2010 | 10.2 | 0 | 1 | 0 | 998.4 | 263 | 574 | 1 | 18.8 | 2 | 6.53454 | 0 | 0 | 0 |
| Hawaii | 13 | 1999 | 5 | 0 | 0 | 0 | 795 | 410 | 288 | 0 | 10.8 | 1 | 3.0909 | 0 | 0 | 0 |
| Hawaii | 13 | 2000 | 4.3 | 0 | 0 | 0 | 880.3 | 358 | 298 | 0 | 8.9 | 1 | 2.89381 | 0 | 0 | 0 |
| Hawaii | 13 | 2001 | 4.6 | 0 | 0 | 0 | 911.6 | 301 | 302 | 0 | 11.4 | 1 | 2.81475 | 0 | 0 | 0 |
| Hawaii | 13 | 2002 | 4.2 | 0 | 0 | 0 | 1021.9 | 342 | 308 | 0 | 11.3 | 1 | 3.11135 | 0 | 0 | 0 |
| Hawaii | 13 | 2003 | 4.3 | 0 | 0 | 0 | 907.2 | 293 | 317 | 0 | 9.3 | 1 | 1.63571 | 0 | 0 | 0 |
| Hawaii | 13 | 2004 | 7.4 | 0 | 0 | 0 | 857.4 | 235 | 320 | 0 | 8.6 | 1 | 2.37783 | 0 | 0 | 0 |
| Hawaii | 13 | 2005 | 6.8 | 0 | 0 | 0 | 767.9 | 223 | 325 | 0 | 8.6 | 1 | 1.94349 | 0 | 0 | 0 |
| Hawaii | 13 | 2006 | 2.5 | 0 | 0 | 0 | 677.5 | 322 | 329 | 0 | 9.2 | 1 | 2.03739 | 0 | 0 | 0 |
| Hawaii | 13 | 2007 | 5.4 | 0 | 0 | 0 | 708.8 | 407 | 332 | 0 | 7.5 | 1 | 1.767 | 0 | 0 | 0 |
| Hawaii | 13 | 2008 | 4.1 | 0 | 1 | 0 | 728.1 | 346 | 338 | 0 | 9.9 | 2 | 2.17624 | 0 | 0 | 0 |
| Hawaii | 13 | 2009 | 6.9 | 0 | 1 | 0 | 708.6 | 289 | 338 | 0 | 12.5 | 2 | 1.72164 | 0 | 0 | 0 |
| Hawaii | 13 | 2010 | 6.8 | 0 | 1 | 0 | 636.8 | 344 | 340 | 0 | 12.4 | 2 | 1.75421 | 0 | 0 | 0 |
| Idaho | 14 | 1999 | 4.9 | 0 | 0 | 0 | 610.3 | 282 | 385 | 0 | 14.1 | 1 | 2.38063 | 0 | 0 | 0 |
| Idaho | 14 | 2000 | 4.9 | 0 | 0 | 0 | 566.5 | 371 | 427 | 0 | 12.5 | 1 | 1.93572 | 0 | 0 | 0 |
| Idaho | 14 | 2001 | 5 | 0 | 0 | 0 | 568.3 | 352 | 430 | 0 | 11.5 | 1 | 3.10025 | 0 | 0 | 0 |
| Idaho | 14 | 2002 | 5.8 | 0 | 0 | 0 | 554.8 | 289 | 451 | 0 | 11.3 | 1 | 2.35012 | 0 | 0 | 0 |
| Idaho | 14 | 2003 | 5.4 | 0 | 0 | 0 | 570.2 | 384 | 454 | 0 | 10.2 | 1 | 2.37092 | 0 | 0 | 0 |
| Idaho | 14 | 2004 | 5 | 0 | 0 | 0 | 547.3 | 862 | 461 | 0 | 9.9 | 1 | 2.20653 | 0 | 0 | 0 |
| Idaho | 14 | 2005 | 4.7 | 0 | 0 | 0 | 564.4 | 425 | 471 | 0 | 9.9 | 1 | 3.14583 | 0 | 0 | 0 |
| Idaho | 14 | 2006 | 3 | 0 | 0 | 0 | 513.2 | 369 | 472 | 0 | 9.5 | 1 | 2.61214 | 0 | 0 | 0 |
| Idaho | 14 | 2007 | 3.9 | 0 | 0 | 0 | 465.3 | 285 | 474 | 0 | 9.9 | 1 | 3.22799 | 0 | 0 | 0 |
| Idaho | 14 | 2008 | 4.8 | 0 | 1 | 0 | 439.8 | 267 | 476 | 0 | 12.2 | 2 | 1.6429 | 0 | 0 | 0 |
| Idaho | 14 | 2009 | 7.5 | 0 | 1 | 0 | 424.2 | 402 | 480 | 0 | 13.7 | 2 | 1.38986 | 0 | 0 | 0 |
| Idaho | 14 | 2010 | 8.7 | 0 | 1 | 0 | 414.8 | 286 | 483 | 0 | 13.8 | 2 | 1.50927 | 0 | 0 | 0 |
| Illinois | 15 | 1999 | 4.5 | 0 | 0 | 0 | 712.3 | 258 | 338 | 0 | 9.9 | 1 | 8.11171 | 0 | 0 | 0 |
| Illinois | 15 | 2000 | 4.4 | 0 | 0 | 0 | 659.6 | 371 | 342 | 0 | 10.7 | 1 | 7.84071 | 0 | 0 | 0 |
| Illinois | 15 | 2001 | 5.4 | 0 | 0 | 0 | 631.6 | 247 | 348 | 0 | 10.1 | 1 | 8.55118 | 0 | 0 | 0 |
| Illinois | 15 | 2002 | 6.5 | 0 | 0 | 0 | 643.8 | 517 | 349 | 0 | 12.8 | 1 | 7.9558 | 0 | 0 | 0 |
| Illinois | 15 | 2003 | 6.7 | 0 | 0 | 0 | 618.7 | 227 | 350 | 0 | 12.6 | 1 | 7.56875 | 0 | 0 | 0 |
| Illinois | 15 | 2004 | 5.7 | 0 | 0 | 0 | 597.3 | 369 | 351 | 0 | 12.3 | 1 | 6.85997 | 1 | 0 | 0 |
| Illinois | 15 | 2005 | 5.4 | 0 | 0 | 0 | 606.9 | 315 | 351 | 0 | 11.5 | 1 | 6.79685 | 1 | 0 | 0 |
| Illinois | 15 | 2006 | 5 | 0 | 0 | 0 | 602.1 | 281 | 355 | 0 | 10.6 | 1 | 6.75406 | 1 | 0 | 0 |
| Illinois | 15 | 2007 | 5.5 | 0 | 0 | 0 | 587.6 | 259 | 371 | 0 | 10 | 1 | 6.73826 | 1 | 0 | 0 |
| Illinois | 15 | 2008 | 6.4 | 0 | 1 | 0 | 612.1 | 345 | 377 | 0 | 12.3 | 2 | 6.79495 | 1 | 0 | 0 |
| Illinois | 15 | 2009 | 10 | 0 | 1 | 0 | 603 | 336 | 388 | 0 | 13.2 | 2 | 6.88337 | 1 | 0 | 0 |
| Illinois | 15 | 2010 | 10.4 | 0 | 1 | 0 | 587.6 | 298 | | 0 | 14.1 | 2 | 6.1021 | 1 | 0 | 0 |
| Indiana | 16 | 1999 | 2.9 | 0 | 0 | 0 | 714.5 | 270 | 324 | 0 | 6.7 | 1 | 6.26156 | 0 | 0 | 0 |
| Indiana | 16 | 2000 | 3.2 | 0 | 0 | 0 | 676.1 | 382 | 335 | 0 | 8.5 | 1 | 5.93394 | 0 | 0 | 0 |
| Indiana | 16 | 2001 | 4.4 | 0 | 0 | 0 | 699.3 | 273 | 341 | 0 | 8.5 | 1 | 7.06835 | 0 | 0 | 0 |
| Indiana | 16 | 2002 | 5.1 | 0 | 0 | 0 | 691.7 | 467 | 348 | 0 | 9.1 | 1 | 6.20051 | 0 | 0 | 0 |
| Indiana | 16 | 2003 | 5.1 | 0 | 0 | 0 | 671.1 | 306 | 370 | 0 | 9.9 | 1 | 5.56911 | 0 | 0 | 0 |

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indiana | 16 | 2004 | 6.1 | 0 | 0 | 0 | 676 | 486 | 383 | 0 | 11.6 | 1 | 5.30406 | 0 | 0 | 0 |
| Indiana | 16 | 2005 | 5.8 | 0 | 0 | 0 | 697.6 | 335 | 388 | 0 | 12.6 | 1 | 5.80227 | 0 | 0 | 0 |
| Indiana | 16 | 2006 | 3.7 | 0 | 0 | 0 | 731.3 | 253 | 411 | 0.5 | 10.6 | 1 | 5.90436 | 0 | 0 | 0 |
| Indiana | 16 | 2007 | 5.1 | 0 | 0 | 0 | 739.4 | 309 | 426 | 1 | 11.8 | 1 | 5.87903 | 0 | 0 | 0 |
| Indiana | 16 | 2008 | 5.8 | 0 | 1 | 0 | 762.8 | 303 | 431 | 1 | 14.3 | 2 | 5.16225 | 0 | 0 | 0 |
| Indiana | 16 | 2009 | 10.4 | 0 | 1 | 0 | 761.5 | 220 | 442 | 1 | 16.1 | 2 | 5.41581 | 0 | 0 | 0 |
| Indiana | 16 | 2010 | 10.1 | 0 | 1 | 0 | 726.7 | 328 | 447 | 1 | 16.3 | 2 | 4.92693 | 0 | 0 | 0 |
| Iowa | 17 | 1999 | 2.6 | 0 | 0 | 0 | 593 | 294 | 252 | 0 | 7.4 | 1 | 1.84883 | 0 | 0 | 0 |
| Iowa | 17 | 2000 | 2.6 | 0 | 0 | 0 | 558.4 | 325 | 272 | 0 | 8.3 | 1 | 2.04003 | 0 | 0 | 0 |
| Iowa | 17 | 2001 | 3.3 | 0 | 0 | 0 | 577.6 | 270 | 278 | 0 | 7.4 | 1 | 2.10448 | 0 | 0 | 0 |
| Iowa | 17 | 2002 | 4 | 0 | 0 | 0 | 634.8 | 414 | 284 | 0 | 9.2 | 1 | 1.9546 | 0 | 0 | 0 |
| Iowa | 17 | 2003 | 4.5 | 0 | 0 | 0 | 596 | 357 | 288 | 0 | 8.9 | 1 | 1.79464 | 0 | 0 | 0 |
| Iowa | 17 | 2004 | 5 | 0 | 0 | 0 | 615.1 | 297 | 290 | 0 | 10.9 | 1 | 1.96132 | 0 | 0 | 0 |
| Iowa | 17 | 2005 | 4.7 | 0 | 0 | 0 | 606.4 | 368 | 291 | 0 | 11.3 | 1 | 1.54592 | 0 | 0 | 0 |
| Iowa | 17 | 2006 | 4.4 | 0 | 0 | 0 | 604.2 | 295 | 291 | 0 | 10.3 | 1 | 2.49599 | 0 | 0 | 0 |
| Iowa | 17 | 2007 | 4.3 | 0 | 0 | 0 | 567 | 227 | 292 | 0 | 8.9 | 1 | 1.77141 | 0 | 0 | 0 |
| Iowa | 17 | 2008 | 4 | 0 | 1 | 0 | 547.9 | 221 | 294 | 0 | 9.5 | 2 | 2.8379 | 0 | 0 | 0 |
| Iowa | 17 | 2009 | 6.2 | 0 | 1 | 0 | 539.4 | 327 | 296 | 0 | 10.7 | 2 | 1.50116 | 0 | 0 | 0 |
| Iowa | 17 | 2010 | 6.3 | 0 | 1 | 0 | 546.8 | 400 | 307 | 0 | 10.3 | 2 | 1.85799 | 0 | 0 | 0 |
| Kansas | 18 | 1999 | 3.5 | 0 | 0 | 0 | 824.2 | 351 | 303 | 0 | 12.3 | 1 | 5.10479 | 0 | 0 | 0 |
| Kansas | 18 | 2000 | 3.7 | 0 | 0 | 0 | 799.1 | 280 | 305 | 0 | 8 | 1 | 5.23502 | 0 | 0 | 0 |
| Kansas | 18 | 2001 | 4.3 | 0 | 0 | 0 | 761.3 | 343 | 312 | 0 | 10.1 | 1 | 5.31014 | 0 | 0 | 0 |
| Kansas | 18 | 2002 | 5.1 | 0 | 0 | 0 | 724.6 | 285 | 312 | 0 | 10.1 | 1 | 4.74752 | 0 | 0 | 0 |
| Kansas | 18 | 2003 | 5.4 | 0 | 0 | 0 | 803.6 | 369 | 316 | 0 | 10.8 | 1 | 4.44706 | 0 | 0 | 0 |
| Kansas | 18 | 2004 | 4.9 | 0 | 0 | 0 | 731.1 | 352 | 318 | 0 | 11.4 | 1 | 4.3134 | 0 | 0 | 0 |
| Kansas | 18 | 2005 | 4.6 | 0 | 0 | 0 | 689.2 | 276 | 318 | 0 | 12.5 | 1 | 3.86129 | 0 | 0 | 0 |
| Kansas | 18 | 2006 | 5.9 | 0 | 0 | 0 | 723.3 | 377 | 321 | 0.6 | 12.8 | 1 | 4.10462 | 0 | 0 | 0 |
| Kansas | 18 | 2007 | 3.7 | 0 | 0 | 0 | 729.9 | 835 | 327 | 1 | 11.7 | 1 | 4.19503 | 0 | 0 | 0 |
| Kansas | 18 | 2008 | 4.4 | 0 | 1 | 0 | 699.9 | 416 | 327 | 1 | 12.7 | 2 | 3.98371 | 0 | 0 | 0 |
| Kansas | 18 | 2009 | 7.1 | 0 | 1 | 0 | 690.7 | 389 | 330 | 1 | 13.7 | 2 | 4.6363 | 0 | 0 | 0 |
| Kansas | 18 | 2010 | 7.1 | 0 | 1 | 0 | 680.1 | 284 | 334 | 1 | 14.5 | 2 | 3.74015 | 0 | 0 | 0 |
| Kentucky | 19 | 1999 | 4.6 | 0 | 0 | 0 | 610.9 | 262 | 371 | 0 | 12.1 | 1 | 5.11413 | 0 | 0 | 0 |
| Kentucky | 19 | 2000 | 4.1 | 0 | 0 | 0 | 626.2 | 400 | 373 | 0 | 12.6 | 1 | 4.99912 | 0 | 0 | 0 |
| Kentucky | 19 | 2001 | 5.5 | 0 | 0 | 0 | 651.9 | 283 | 380 | 0 | 12.6 | 1 | 5.37441 | 0 | 0 | 0 |
| Kentucky | 19 | 2002 | 5.6 | 0 | 0 | 0 | 680.6 | 255 | 385 | 0 | 14.2 | 1 | 4.73645 | 0 | 0 | 0 |
| Kentucky | 19 | 2003 | 6.2 | 0 | 0 | 0 | 671.6 | 376 | 392 | 0 | 14.4 | 1 | 4.67515 | 0 | 0 | 0 |
| Kentucky | 19 | 2004 | 5.6 | 0 | 0 | 0 | 624.8 | 247 | 412 | 0 | 17.8 | 1 | 5.48298 | 0 | 0 | 0 |
| Kentucky | 19 | 2005 | 5.6 | 0 | 0 | 0 | 634 | 495 | 457 | 0 | 14.8 | 1 | 5.32943 | 0 | 0 | 0 |
| Kentucky | 19 | 2006 | 4.6 | 0 | 0 | 0 | 644.8 | 224 | 459 | 0.46 | 16.8 | 1 | 4.61074 | 0 | 0 | 0 |
| Kentucky | 19 | 2007 | 3.5 | 0 | 0 | 0 | 652.7 | 361 | 462 | 1 | 15.5 | 1 | 4.98516 | 0 | 0 | 0 |
| Kentucky | 19 | 2008 | 6.6 | 0 | 1 | 0 | 675.5 | 306 | 478 | 1 | 17.1 | 2 | 5.7168 | 0 | 0 | 0 |
| Kentucky | 19 | 2009 | 10.3 | 0 | 1 | 0 | 688.5 | 277 | 492 | 1 | 17 | 2 | 4.92645 | 0 | 0 | 0 |
| Kentucky | 19 | 2010 | 10.2 | 0 | 1 | 0 | 698.5 | 253 | 512 | 1 | 17.7 | 2 | 4.66331 | 0 | 0 | 0 |
| Louisiana | 20 | 1999 | 4.7 | 0 | 0 | 0 | 1092.7 | 351 | 646 | 0 | 19.2 | 1 | 10.7124 | 0 | 0 | 0 |
| Louisiana | 20 | 2000 | 5.5 | 0 | 0 | 0 | 1035.8 | 335 | 776 | 0 | 17.2 | 1 | 13.1951 | 0 | 0 | 0 |
| Louisiana | 20 | 2001 | 6 | 0 | 0 | 0 | 1040.2 | 300 | 794 | 0 | 16.2 | 1 | 11.9315 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 96

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|-------|----------|------|----------|--------|--------|---------|-----------|--------|-------|-----|-------------|---------|-----------|-------------|--------|-----|
| Louisiana | 20 | 2002 | 6.1 | 0 | 0 | 0 | 1011.7 | 276 | 797 | 0 | 17.5 | 1 | 13.2746 | 0 | 0 | 0 |
| Louisiana | 20 | 2003 | 6.6 | 0 | 0 | 0 | 998.1 | 351 | 800 | 0 | 17 | 1 | 13.1941 | 0 | 0 | 0 |
| Louisiana | 20 | 2004 | 5.8 | 0 | 0 | 0 | 1004.5 | 272 | 801 | 0 | 16.8 | 1 | 12.8662 | 0 | 0 | 0 |
| Louisiana | 20 | 2005 | 5.4 | 0 | 0 | 0 | 870.6 | 477 | 801 | 0 | 18.3 | 1 | 12.6214 | 0 | 0 | 0 |
| Louisiana | 20 | 2006 | 3.9 | 0 | 0 | 0 | 1049.2 | 310 | 818 | 0.38 | 17 | 1 | 12.585 | 0 | 0 | 0 |
| Louisiana | 20 | 2007 | 5.1 | 0 | 0 | 0 | 1038.9 | 407 | 853 | 1 | 16.1 | 1 | 14.3226 | 0 | 0 | 0 |
| Louisiana | 20 | 2008 | 4.4 | 0 | 1 | 0 | 982.1 | 342 | 865 | 1 | 18.2 | 2 | 12.1055 | 0 | 0 | 0 |
| Louisiana | 20 | 2009 | 6.6 | 0 | 1 | 0 | 1029.5 | 251 | 865 | 1 | 14.3 | 2 | 12.8778 | 0 | 0 | 0 |
| Louisiana | 20 | 2010 | 7.4 | 0 | 1 | 0 | 1002.2 | 294 | 881 | 1 | 21.5 | 2 | 11.9857 | 0 | 0 | 0 |
| Maine | 21 | 1999 | 3.9 | 0 | 0 | 0 | 601.1 | 299 | 127 | 0 | 10.6 | 1 | 2.03798 | 0 | 0 | 0 |
| Maine | 21 | 2000 | 3.5 | 0 | 0 | 0 | 531.4 | 213 | 129 | 0 | 10.1 | 1 | 1.45209 | 0 | 0 | 0 |
| Maine | 21 | 2001 | 4 | 0 | 0 | 0 | 536.1 | 338 | 133 | 0 | 10.3 | 1 | 1.67446 | 0 | 0 | 0 |
| Maine | 21 | 2002 | 4.4 | 0 | 0 | 0 | 538.1 | 293 | 141 | 0 | 13.4 | 1 | 0.860203 | 0 | 0 | 0 |
| Maine | 21 | 2003 | 5.1 | 0 | 0 | 0 | 503.9 | 335 | 144 | 0 | 11.6 | 1 | 1.35325 | 0 | 0 | 0 |
| Maine | 21 | 2004 | 4.9 | 0 | 0 | 0 | 481.4 | 268 | 146 | 0 | 11.6 | 1 | 1.65155 | 0 | 0 | 0 |
| Maine | 21 | 2005 | 4.7 | 0 | 0 | 0 | 478.5 | 406 | 148 | 0 | 12.6 | 1 | 1.67548 | 0 | 0 | 0 |
| Maine | 21 | 2006 | 4.7 | 0 | 0 | 0 | 512.9 | 348 | 148 | 0 | 10.2 | 1 | 1.49894 | 0 | 0 | 0 |
| Maine | 21 | 2007 | 4.6 | 0 | 0 | 0 | 506.8 | 304 | 149 | 0 | 10.9 | 1 | 2.0425 | 0 | 0 | 0 |
| Maine | 21 | 2008 | 5.4 | 0 | 1 | 0 | 495.4 | 363 | 150 | 0 | 12 | 2 | 2.68124 | 0 | 0 | 0 |
| Maine | 21 | 2009 | 8.1 | 0 | 1 | 0 | 510.4 | 295 | 151 | 0 | 11.4 | 2 | 2.20828 | 0 | 0 | 0 |
| Maine | 21 | 2010 | 8.2 | 0 | 1 | 0 | 554 | 230 | 151 | 0 | 12.6 | 2 | 2.05722 | 0 | 0 | 0 |
| Maryland | 22 | 1999 | 3.6 | 0 | 0 | 0 | 835.8 | 226 | 382 | 0 | 7.3 | 1 | 10.2327 | 0 | 0 | 0 |
| Maryland | 22 | 2000 | 3.9 | 0 | 0 | 0 | 744.4 | 330 | 383 | 0 | 7.4 | 1 | 9.67085 | 0 | 0 | 0 |
| Maryland | 22 | 2001 | 4.1 | 0 | 0 | 0 | 773.1 | 423 | 394 | 0 | 7.2 | 1 | 10.4533 | 0 | 0 | 0 |
| Maryland | 22 | 2002 | 4.4 | 0 | 0 | 0 | 728.5 | 348 | 396 | 0 | 7.4 | 1 | 10.0933 | 0 | 0 | 0 |
| Maryland | 22 | 2003 | 4.5 | 0 | 0 | 0 | 701.4 | 289 | 403 | 0 | 8.6 | 1 | 10.2977 | 0.25 | 0 | 0 |
| Maryland | 22 | 2004 | 4.7 | 0 | 0 | 0 | 660 | 352 | 404 | 0 | 9.9 | 1 | 9.75751 | 1 | 0 | 0 |
| Maryland | 22 | 2005 | 3.8 | 0 | 0 | 0 | 641.4 | 291 | 408 | 0 | 9.7 | 1 | 10.3906 | 1 | 0 | 0 |
| Maryland | 22 | 2006 | 3.8 | 0 | 0 | 0 | 667 | 360 | 420 | 0 | 8.4 | 1 | 10.1834 | 1 | 0 | 0 |
| Maryland | 22 | 2007 | 4.6 | 0 | 0 | 0 | 660.2 | 348 | 422 | 0 | 8.8 | 1 | 10.2868 | 1 | 0 | 0 |
| Maryland | 22 | 2008 | 4.3 | 0 | 1 | 0 | 689.6 | 277 | 425 | 0 | 8.7 | 2 | 9.2286 | 1 | 0 | 0 |
| Maryland | 22 | 2009 | 7.4 | 0 | 1 | 0 | 649.7 | 385 | 427 | 0 | 9.6 | 2 | 8.05452 | 1 | 0 | 0 |
| Maryland | 22 | 2010 | 7.8 | 0 | 1 | 0 | 632.9 | 881 | 429 | 0 | 10.9 | 2 | 7.70592 | 1 | 0 | 0 |
| Massachus | 23 | 1999 | 3.3 | 0 | 0 | 0 | 533.8 | 415 | 202 | 0 | 11.8 | 1 | 2.10358 | 0 | 0.21 | 0 |
| Massachus | 23 | 2000 | 2.6 | 0 | 0 | 0 | 482 | 361 | 213 | 0 | 9.8 | 1 | 1.92115 | 0 | 1 | 0 |
| Massachus | 23 | 2001 | 3.7 | 0 | 0 | 0 | 508.4 | 271 | 218 | 0 | 8.9 | 1 | 3.81775 | 0 | 1 | 0 |
| Massachus | 23 | 2002 | 5.3 | 0 | 0 | 0 | 517.2 | 261 | 232 | 0 | 10 | 1 | 2.89596 | 0 | 1 | 0 |
| Massachus | 23 | 2003 | 5.8 | 0 | 0 | 0 | 539.7 | 397 | 233 | 0 | 10.3 | 1 | 2.18515 | 0 | 1 | 0 |
| Massachus | 23 | 2004 | 4.9 | 0 | 0 | 0 | 537.2 | 286 | 234 | 0 | 9.3 | 1 | 2.74178 | 0 | 1 | 0 |
| Massachus | 23 | 2005 | 4.9 | 0 | 0 | 0 | 541.1 | 253 | 239 | 0 | 10.1 | 1 | 2.7949 | 0 | 1 | 0 |
| Massachus | 23 | 2006 | 4.8 | 0 | 0 | 0 | 546.5 | 371 | 243 | 0 | 12 | 1 | 2.87781 | 0 | 1 | 0 |
| Massachus | 23 | 2007 | 4.6 | 0 | 0 | 0 | 552.9 | 249 | 243 | 0 | 11.2 | 1 | 2.93185 | 0 | 1 | 0 |
| Massachus | 23 | 2008 | 5.3 | 0 | 1 | 0 | 555.5 | 501 | 249 | 0 | 11.3 | 2 | 2.56408 | 0 | 1 | 0 |
| Massachus | 23 | 2009 | 8.2 | 0 | 1 | 0 | 525.7 | 220 | 252 | 0 | 10.8 | 2 | 2.71446 | 0 | 1 | 0 |
| Massachus | 23 | 2010 | 8.3 | 0 | 1 | 0 | 576.8 | 351 | 268 | 0 | 10.9 | 2 | 3.15105 | 0 | 1 | 0 |
| Michigan | 24 | 1999 | 3.8 | 0 | 0 | 0 | 777.9 | 307 | 447 | 0 | 9.7 | 1 | 7.65908 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 97

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan | 24 | 2000 | 3.6 | 0 | 0 | 0 | 702.2 | 275 | 457 | 0 | 9.9 | 1 | 7.26696 | 0 | 0 | 0 |
| Michigan | 24 | 2001 | 5.3 | 0 | 0 | 0 | 721 | 253 | 472 | 0 | 9.4 | 1 | 6.94079 | 0 | 0 | 0.5 |
| Michigan | 24 | 2002 | 6.2 | 0 | 0 | 0 | 706.1 | 344 | 480 | 0 | 11.6 | 1 | 7.01891 | 0 | 0 | 1 |
| Michigan | 24 | 2003 | 7.3 | 0 | 0 | 0 | 677.2 | 333 | 483 | 0 | 11.4 | 1 | 6.57561 | 0 | 0 | 1 |
| Michigan | 24 | 2004 | 6.2 | 0 | 0 | 0 | 636.8 | 298 | 488 | 0 | 13.3 | 1 | 6.85454 | 0 | 0 | 1 |
| Michigan | 24 | 2005 | 5.7 | 0 | 0 | 0 | 696.8 | 280 | 488 | 0 | 12 | 1 | 6.92199 | 0 | 0 | 1 |
| Michigan | 24 | 2006 | 6.9 | 0 | 0 | 0 | 753.9 | 345 | 489 | 0.25 | 13.3 | 1 | 7.35537 | 0 | 0 | 1 |
| Michigan | 24 | 2007 | 4.6 | 0 | 0 | 0 | 748.9 | 268 | 489 | 1 | 10.8 | 1 | 7.26315 | 0 | 0 | 1 |
| Michigan | 24 | 2008 | 8.3 | 0 | 1 | 0 | 741.5 | 477 | 499 | 1 | 13 | 2 | 6.65931 | 0 | 0 | 1 |
| Michigan | 24 | 2009 | 13.4 | 0 | 1 | 0 | 760.5 | 306 | 501 | 1 | 14 | 2 | 6.87809 | 0 | 0 | 1 |
| Michigan | 24 | 2010 | 12.7 | 0 | 1 | 0 | 747.4 | 458 | 511 | 1 | 15.7 | 2 | 6.45194 | 0 | 0 | 1 |
| Minnesota | 25 | 1999 | 2.8 | 0 | 0 | 0 | 580.1 | 347 | 125 | 0 | 7.3 | 1 | 2.7856 | 0 | 0 | 0 |
| Minnesota | 25 | 2000 | 3.3 | 0 | 0 | 0 | 530.9 | 256 | 128 | 0 | 5.7 | 1 | 2.80625 | 0 | 0 | 0 |
| Minnesota | 25 | 2001 | 3.7 | 0 | 0 | 0 | 512.8 | 286 | 132 | 0 | 7.4 | 1 | 2.53972 | 0 | 0 | 0 |
| Minnesota | 25 | 2002 | 4.4 | 0 | 0 | 0 | 558.5 | 296 | 141 | 0 | 6.5 | 1 | 2.51646 | 0 | 0 | 0 |
| Minnesota | 25 | 2003 | 5 | 0 | 0 | 0 | 547.4 | 223 | 155 | 0 | 7.4 | 1 | 2.53257 | 0 | 0 | 0.58 |
| Minnesota | 25 | 2004 | 4.7 | 0 | 0 | 0 | 549.9 | 333 | 164 | 0 | 7 | 1 | 2.62583 | 0 | 0 | 1 |
| Minnesota | 25 | 2005 | 4.6 | 0 | 0 | 0 | 578.9 | 288 | 171 | 0 | 8.1 | 1 | 2.66587 | 0 | 0 | 1 |
| Minnesota | 25 | 2006 | 4.1 | 0 | 0 | 0 | 583.9 | 348 | 176 | 0 | 8.2 | 1 | 2.44567 | 0 | 0 | 1 |
| Minnesota | 25 | 2007 | 4.1 | 0 | 0 | 0 | 570.8 | 293 | 179 | 0 | 9.3 | 1 | 2.28686 | 0 | 0 | 1 |
| Minnesota | 25 | 2008 | 5.4 | 0 | 1 | 0 | 505.9 | 410 | 180 | 0 | 9.9 | 2 | 2.49364 | 0 | 0 | 1 |
| Minnesota | 25 | 2009 | 8 | 0 | 1 | 0 | 484 | 353 | 181 | 0 | 11.1 | 2 | 1.78705 | 0 | 0 | 1 |
| Minnesota | 25 | 2010 | 7.4 | 0 | 1 | 0 | 460.3 | 297 | 189 | 0 | 10.8 | 2 | 2.13084 | 0 | 0 | 1 |
| Mississippi | 26 | 1999 | 5.3 | 0 | 0 | 0 | 1051.2 | 379 | 658 | 0 | 16.2 | 1 | 10.93 | 0 | 0 | 0 |
| Mississippi | 26 | 2000 | 5.7 | 0 | 0 | 0 | 946.3 | 296 | 660 | 0 | 14.9 | 1 | 10.9124 | 0 | 0 | 0 |
| Mississippi | 26 | 2001 | 5.5 | 0 | 0 | 0 | 1043.4 | 226 | 685 | 0 | 19.3 | 1 | 11.3918 | 0 | 0 | 0 |
| Mississippi | 26 | 2002 | 6.8 | 0 | 0 | 0 | 1030.5 | 226 | 689 | 0 | 18.4 | 1 | 10.7787 | 0 | 0 | 0 |
| Mississippi | 26 | 2003 | 6.3 | 0 | 0 | 0 | 1035.6 | 327 | 702 | 0 | 16 | 1 | 10.6328 | 0 | 0 | 0 |
| Mississippi | 26 | 2004 | 5.2 | 0 | 0 | 0 | 952.9 | 390 | 715 | 0 | 18.7 | 1 | 9.87702 | 0 | 0 | 0 |
| Mississippi | 26 | 2005 | 4 | 0 | 0 | 0 | 919.7 | 321 | 734 | 0 | 20.1 | 1 | 8.9615 | 0 | 0 | 0 |
| Mississippi | 26 | 2006 | 6.8 | 0 | 0 | 0 | 935.9 | 278 | 735 | 0.5 | 20.6 | 1 | 11.0531 | 0 | 0 | 0 |
| Mississippi | 26 | 2007 | 5.5 | 0 | 0 | 0 | 957.9 | 354 | 743 | 1 | 22.6 | 1 | 9.81973 | 0 | 0 | 0 |
| Mississippi | 26 | 2008 | 6.8 | 0 | 1 | 0 | 885.6 | 294 | 788 | 1 | 18.1 | 2 | 11.263 | 0 | 0 | 0 |
| Mississippi | 26 | 2009 | 9.4 | 0 | 1 | 0 | 987.9 | 357 | 826 | 1 | 23.1 | 2 | 9.42011 | 0 | 0 | 0 |
| Mississippi | 26 | 2010 | 10.5 | 0 | 1 | 0 | 1026 | 351 | 888 | 1 | 22.5 | 2 | 9.74226 | 0 | 0 | 0 |
| Montana | 27 | 1999 | 5.3 | 0 | 0 | 0 | 428.5 | 274 | 335 | 0 | 15.8 | 1 | 3.79917 | 0 | 0 | 0 |
| Montana | 27 | 2000 | 4.9 | 0 | 0 | 0 | 437.4 | 377 | 348 | 0 | 14.1 | 1 | 3.9937 | 0 | 0 | 0 |
| Montana | 27 | 2001 | 4.6 | 0 | 0 | 0 | 405.8 | 874 | 356 | 0 | 13.3 | 1 | 3.65094 | 0 | 0 | 0 |
| Montana | 27 | 2002 | 4.6 | 0 | 0 | 0 | 361.6 | 403 | 368 | 0 | 13.5 | 1 | 2.5403 | 0 | 0 | 0 |
| Montana | 27 | 2003 | 4.7 | 0 | 0 | 0 | 405.6 | 351 | 368 | 0 | 15.1 | 1 | 4.25487 | 0 | 0 | 0 |
| Montana | 27 | 2004 | 5.6 | 0 | 0 | 0 | 379.2 | 280 | 373 | 0 | 14.2 | 1 | 2.74872 | 0 | 0 | 0 |
| Montana | 27 | 2005 | 5 | 0 | 0 | 0 | 389.2 | 258 | 374 | 0 | 13.8 | 1 | 3.37156 | 0 | 0 | 0 |
| Montana | 27 | 2006 | 3.2 | 0 | 0 | 0 | 310.7 | 404 | 374 | 0 | 13.5 | 1 | 3.76005 | 0 | 0 | 0 |
| Montana | 27 | 2007 | 3 | 0 | 0 | 0 | 316 | 276 | 381 | 0 | 13 | 1 | 2.45469 | 0 | 0 | 0 |
| Montana | 27 | 2008 | 4.5 | 0 | 1 | 0 | 344.4 | 255 | 388 | 0 | 12.9 | 2 | 4.34754 | 0 | 0 | 0 |
| Montana | 27 | 2009 | 6 | 0 | 1 | 0 | 347.3 | 386 | 393 | 0.67 | 13.5 | 2 | 3.96833 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 98

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montana | 27 | 2010 | 6.8 | 0 | 1 | 0 | 369.3 | 245 | 418 | 1 | 14.5 | 2 | 3.08427 | 0 | 0 | 0 |
| Nebraska | 28 | 1999 | 2.8 | 0 | 0 | 0 | 609.7 | 455 | 217 | 0 | 11 | 1 | 3.53136 | 0 | 0 | 0 |
| Nebraska | 28 | 2000 | 3 | 0 | 0 | 0 | 592 | 219 | 225 | 0 | 8.6 | 1 | 3.69605 | 0 | 0 | 0 |
| Nebraska | 28 | 2001 | 3.1 | 0 | 0 | 0 | 569.7 | 353 | 228 | 0 | 9.4 | 1 | 2.58987 | 0 | 0 | 0 |
| Nebraska | 28 | 2002 | 3.6 | 0 | 0 | 0 | 597.3 | 315 | 228 | 0 | 10.6 | 1 | 2.92484 | 0 | 0 | 0 |
| Nebraska | 28 | 2003 | 4 | 0 | 0 | 0 | 579.1 | 266 | 228 | 0 | 9.8 | 1 | 3.63708 | 0 | 0 | 0 |
| Nebraska | 28 | 2004 | 4.6 | 0 | 0 | 0 | 562.4 | 256 | 230 | 0 | 9.5 | 1 | 2.18197 | 0 | 0 | 0 |
| Nebraska | 28 | 2005 | 4 | 0 | 0 | 0 | 532.4 | 348 | 237 | 0 | 9.5 | 1 | 2.54725 | 0 | 0 | 0 |
| Nebraska | 28 | 2006 | 3 | 0 | 0 | 0 | 534.5 | 331 | 243 | 0 | 10.2 | 1 | 3.06413 | 0 | 0 | 0 |
| Nebraska | 28 | 2007 | 5.1 | 0 | 0 | 0 | 509.8 | 299 | 243 | 0 | 9.9 | 1 | 4.15153 | 0 | 0 | 1 |
| Nebraska | 28 | 2008 | 3.3 | 0 | 1 | 0 | 492 | 273 | 245 | 0 | 10.6 | 2 | 4.30839 | 0 | 0 | 1 |
| Nebraska | 28 | 2009 | 4.7 | 0 | 1 | 0 | 484.3 | 354 | 245 | 0 | 9.9 | 2 | 2.74611 | 0 | 0 | 1 |
| Nebraska | 28 | 2010 | 4.7 | 0 | 1 | 0 | 455.9 | 275 | 247 | 0 | 10.2 | 2 | 3.37002 | 0 | 0 | 1 |
| Nevada | 29 | 1999 | 4.3 | 0 | 0 | 0 | 973.6 | 483 | 463 | 0 | 11.3 | 1 | 8.62527 | 0 | 0 | 0 |
| Nevada | 29 | 2000 | 4.1 | 0 | 0 | 0 | 877.1 | 306 | 470 | 0 | 8.8 | 1 | 6.64193 | 0 | 0 | 0 |
| Nevada | 29 | 2001 | 5.3 | 0 | 0 | 0 | 840.9 | 467 | 474 | 0 | 7.1 | 1 | 8.33544 | 0 | 0 | 0 |
| Nevada | 29 | 2002 | 5.5 | 0 | 0 | 0 | 871.9 | 351 | 474 | 0 | 8.9 | 1 | 7.96256 | 0 | 0 | 0 |
| Nevada | 29 | 2003 | 5.2 | 0 | 0 | 0 | 980.6 | 251 | 474 | 0 | 10.9 | 1 | 8.02789 | 0 | 0 | 0 |
| Nevada | 29 | 2004 | 4.7 | 0 | 0 | 0 | 991.2 | 296 | 482 | 0 | 10.9 | 1 | 7.80128 | 0 | 0 | 0 |
| Nevada | 29 | 2005 | 3.8 | 0 | 0 | 0 | 972.4 | 309 | 483 | 0 | 10.6 | 1 | 7.77663 | 0 | 0 | 0 |
| Nevada | 29 | 2006 | 4.2 | 0 | 0 | 0 | 994.6 | 224 | 488 | 0 | 9.5 | 1 | 8.73851 | 0 | 0 | 0 |
| Nevada | 29 | 2007 | 3.4 | 0 | 0 | 0 | 968.3 | 332 | 503 | 0 | 9.7 | 1 | 7.13809 | 0 | 0 | 0 |
| Nevada | 29 | 2008 | 7.1 | 0 | 1 | 0 | 929 | 300 | 509 | 0 | 10.8 | 2 | 5.95502 | 0 | 0 | 0 |
| Nevada | 29 | 2009 | 11.7 | 0 | 1 | 0 | 832.1 | 362 | 518 | 0 | 13 | 2 | 5.74275 | 0 | 0 | 0 |
| Nevada | 29 | 2010 | 13.8 | 0 | 1 | 0 | 823 | 293 | | 0 | 16.6 | 2 | 6.08896 | 0 | 0 | 0 |
| New Hamp | 30 | 1999 | 2.8 | 0 | 0 | 0 | 307.9 | 406 | 185 | 0 | 7.6 | 1 | 1.76098 | 0 | 0 | 0 |
| New Hamp | 30 | 2000 | 2.8 | 0 | 0 | 0 | 404 | 355 | 187 | 0 | 4.5 | 1 | 1.19918 | 0 | 0 | 0 |
| New Hamp | 30 | 2001 | 3.5 | 0 | 0 | 0 | 388.3 | 295 | 187 | 0 | 6.5 | 1 | 2.21699 | 0 | 0 | 0 |
| New Hamp | 30 | 2002 | 4.7 | 0 | 0 | 0 | 379.4 | 420 | 188 | 0 | 5.8 | 1 | | 0 | 0 | 0 |
| New Hamp | 30 | 2003 | 4.3 | 0 | 0 | 0 | 353.5 | 295 | 188 | 0 | 5.8 | 1 | 1.59294 | 0 | 0 | 0 |
| New Hamp | 30 | 2004 | 4.6 | 0 | 0 | 0 | 382.1 | 225 | 192 | 0 | 5.5 | 1 | 1.69789 | 0 | 0 | 0 |
| New Hamp | 30 | 2005 | 4.8 | 0 | 0 | 0 | 317 | 227 | 192 | 0 | 5.6 | 1 | 1.4623 | 0 | 0 | 0 |
| New Hamp | 30 | 2006 | 3.5 | 0 | 0 | 0 | 331.4 | 325 | 206 | 0 | 5.4 | 1 | 1.59956 | 0 | 0 | 0 |
| New Hamp | 30 | 2007 | 4.5 | 0 | 0 | 0 | 378.9 | 354 | 207 | 0 | 5.8 | 1 | 1.01442 | 0 | 0 | 0 |
| New Hamp | 30 | 2008 | 3.9 | 0 | 1 | 0 | 325.7 | 352 | 210 | 0 | 7 | 2 | 1.60679 | 0 | 0 | 0 |
| New Hamp | 30 | 2009 | 6.2 | 0 | 1 | 0 | 372 | 289 | 220 | 0 | 7.8 | 2 | 1.14377 | 0 | 0 | 0 |
| New Hamp | 30 | 2010 | 6.1 | 0 | 1 | 0 | 413.3 | 348 | 222 | 0 | 6.5 | 2 | 1.45221 | 0 | 0 | 0 |
| New Jersey | 31 | 1999 | 4.5 | 0 | 0 | 0 | 577.2 | 294 | 264 | 0 | 7.8 | 1 | 3.60405 | 0 | 0 | 0 |
| New Jersey | 31 | 2000 | 3.8 | 0 | 0 | 0 | 522 | 366 | 291 | 0 | 7.3 | 1 | 3.8736 | 0 | 0 | 0 |
| New Jersey | 31 | 2001 | 4.2 | 0 | 0 | 0 | 551.7 | 347 | 298 | 0 | 8.1 | 1 | 12.2361 | 1 | 0 | 0 |
| New Jersey | 31 | 2002 | 5.8 | 0 | 0 | 0 | 511 | 277 | 308 | 0 | 7.9 | 1 | 3.97543 | 1 | 0 | 0 |
| New Jersey | 31 | 2003 | 5.9 | 0 | 0 | 0 | 503 | 361 | 308 | 0 | 8.6 | 1 | 5.10383 | 1 | 0 | 0 |
| New Jersey | 31 | 2004 | 3.7 | 0 | 0 | 0 | 471.7 | 839 | 313 | 0 | 8 | 1 | 4.86769 | 1 | 0 | 0 |
| New Jersey | 31 | 2005 | 3.5 | 0 | 0 | 0 | 447.1 | 411 | 313 | 0 | 6.8 | 1 | 5.14958 | 1 | 0 | 0 |
| New Jersey | 31 | 2006 | 4.6 | 0 | 0 | 0 | 452 | 356 | 314 | 0 | 8.8 | 1 | 5.40869 | 1 | 0 | 0 |
| New Jersey | 31 | 2007 | 4.4 | 0 | 0 | 0 | 431.5 | 284 | 322 | 0 | 8.7 | 1 | 4.85288 | 1 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 99

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Jersey | 31 | 2008 | 5.5 | 0 | 1 | 0 | 465.3 | 266 | 331 | 0 | 9.2 | 2 | 4.47353 | 1 | 0 | 0 |
| New Jersey | 31 | 2009 | 9 | 0 | 1 | 0 | 427.9 | 407 | 382 | 0 | 9.3 | 2 | 3.86632 | 1 | 0 | 0 |
| New Jersey | 31 | 2010 | 9.6 | 0 | 1 | 0 | 440.5 | 286 | 384 | 0 | 11.1 | 2 | 4.62958 | 1 | 0 | 0 |
| New Mexic | 32 | 1999 | 5.6 | 0 | 0 | 0 | 1234.5 | 257 | 270 | 0 | 20.9 | 1 | 9.23743 | 0 | 0 | 0 |
| New Mexic | 32 | 2000 | 4.9 | 0 | 0 | 0 | 1173.1 | 390 | 279 | 0 | 17.5 | 1 | 8.77203 | 0 | 0 | 0 |
| New Mexic | 32 | 2001 | 4.8 | 0 | 0 | 0 | 1068.9 | 248 | 295 | 0 | 18 | 1 | 7.11603 | 0 | 0 | 0 |
| New Mexic | 32 | 2002 | 5.4 | 0 | 0 | 0 | 1058.4 | 500 | 309 | 0 | 17.9 | 1 | 8.73936 | 0 | 0 | 0 |
| New Mexic | 32 | 2003 | 6.4 | 0 | 0 | 0 | 1025.2 | 222 | 313 | 0 | 18.1 | 1 | 8.82028 | 0 | 0 | 0.5 |
| New Mexic | 32 | 2004 | 4.3 | 0 | 0 | 0 | 1046.8 | 358 | 314 | 0 | 16.5 | 1 | 9.15697 | 0 | 0 | 1 |
| New Mexic | 32 | 2005 | 4 | 0 | 0 | 0 | 1093.9 | 320 | 316 | 0 | 17.9 | 1 | 7.92813 | 0 | 0 | 1 |
| New Mexic | 32 | 2006 | 4.1 | 0 | 0 | 0 | 1069.7 | 264 | 316 | 0 | 16.9 | 1 | 7.0014 | 0 | 0 | 1 |
| New Mexic | 32 | 2007 | 4.7 | 0 | 0 | 0 | 964.1 | 262 | 318 | 0 | 14 | 1 | 8.1602 | 0 | 0 | 1 |
| New Mexic | 32 | 2008 | 4.5 | 0 | 1 | 0 | 1094.2 | 367 | 319 | 0 | 19.3 | 2 | 7.82352 | 0 | 0 | 1 |
| New Mexic | 32 | 2009 | 6.8 | 0 | 1 | 0 | 1095.8 | 335 | 323 | 0 | 19.3 | 2 | 8.85296 | 0 | 0 | 1 |
| New Mexic | 32 | 2010 | 7.9 | 0 | 1 | 0 | 1020.5 | 292 | 323 | 0 | 18.3 | 2 | 7.57757 | 0 | 0 | 1 |
| New York | 33 | 1999 | 5.2 | 0 | 0 | 0 | 512.3 | 276 | 291 | 0 | 14.2 | 1 | 5.07034 | 0 | 0 | 0 |
| New York | 33 | 2000 | 4.6 | 0 | 0 | 0 | 463.4 | 364 | 298 | 0 | 13.9 | 1 | 5.17638 | 0 | 0 | 0 |
| New York | 33 | 2001 | 4.9 | 0 | 0 | 0 | 422.9 | 276 | 307 | 0 | 14.2 | 1 | 14.5585 | 0 | 0 | 0 |
| New York | 33 | 2002 | 6.1 | 0 | 0 | 0 | 400.4 | 432 | 322 | 0 | 14 | 1 | 4.81346 | 0 | 0 | 0 |
| New York | 33 | 2003 | 6.3 | 0 | 0 | 0 | 393.4 | 314 | 326 | 0 | 14.3 | 1 | 4.99074 | 0 | 0 | 0 |
| New York | 33 | 2004 | 5.5 | 0 | 0 | 0 | 367.7 | 460 | 326 | 0 | 15 | 1 | 4.4514 | 0 | 0 | 0 |
| New York | 33 | 2005 | 4.9 | 0 | 0 | 0 | 353.3 | 346 | 331 | 0 | 14.5 | 1 | 4.68348 | 0 | 0 | 0 |
| New York | 33 | 2006 | 4.6 | 0 | 0 | 0 | 355.1 | 256 | 339 | 0 | 14 | 1 | 4.99516 | 0 | 0 | 0 |
| New York | 33 | 2007 | 4.3 | 0 | 0 | 0 | 336.1 | 283 | 348 | 0 | 14.5 | 1 | 4.39535 | 0 | 0 | 0 |
| New York | 33 | 2008 | 5.4 | 0 | 1 | 0 | 337.3 | 307 | 355 | 0 | 14.2 | 2 | 4.58266 | 0 | 0 | 0 |
| New York | 33 | 2009 | 8.4 | 0 | 1 | 0 | 321.6 | 255 | 383 | 0 | 15.8 | 2 | 4.2998 | 0 | 0 | 0 |
| New York | 33 | 2010 | 8.6 | 0 | 1 | 0 | 335.3 | 332 | 400 | 0 | 16 | 2 | 4.56614 | 0 | 0 | 0 |
| North Caro | 34 | 1999 | 3.3 | 0 | 0 | 0 | 1286.9 | 302 | 335 | 0 | 13.8 | 1 | 7.92555 | 0 | 0 | 0 |
| North Caro | 34 | 2000 | 3.6 | 0 | 0 | 0 | 1216.1 | 335 | 345 | 0 | 12.5 | 1 | 7.93899 | 0 | 0 | 0 |
| North Caro | 34 | 2001 | 5.5 | 0 | 0 | 0 | 1244.6 | 267 | 345 | 0 | 12.5 | 1 | 7.10147 | 0 | 0 | 0 |
| North Caro | 34 | 2002 | 6.7 | 0 | 0 | 0 | 1196.3 | 400 | 347 | 0 | 14.3 | 1 | 7.5735 | 0 | 0 | 0 |
| North Caro | 34 | 2003 | 6.5 | 0 | 0 | 0 | 1197.6 | 351 | 348 | 0 | 15.7 | 1 | 6.99223 | 0 | 0 | 0 |
| North Caro | 34 | 2004 | 4.8 | 0 | 0 | 0 | 1184.8 | 294 | 357 | 0 | 14.6 | 1 | 7.09315 | 0 | 0 | 0 |
| North Caro | 34 | 2005 | 5.3 | 0 | 0 | 0 | 1201.1 | 421 | 360 | 0 | 13.1 | 1 | 7.55153 | 0 | 0 | 0 |
| North Caro | 34 | 2006 | 4.8 | 0 | 0 | 0 | 1212.7 | 299 | 360 | 0 | 13.8 | 1 | 6.96917 | 0 | 0 | 0 |
| North Caro | 34 | 2007 | 3.5 | 0 | 0 | 0 | 1200.7 | 226 | 361 | 0 | 15.5 | 1 | 7.41379 | 0 | 0 | 0 |
| North Caro | 34 | 2008 | 6.3 | 0 | 1 | 0 | 1210.1 | 233 | 368 | 0 | 13.9 | 2 | 7.19541 | 0 | 0 | 0 |
| North Caro | 34 | 2009 | 10.4 | 0 | 1 | 0 | 1149.5 | 326 | 369 | 0 | 16.9 | 2 | 6.01675 | 0 | 0 | 0 |
| North Caro | 34 | 2010 | 10.8 | 0 | 1 | 0 | 1076.9 | 364 | 369 | 0 | 17.4 | 2 | 5.66702 | 0 | 0 | 0 |
| North Dako | 35 | 1999 | 3.2 | 0 | 0 | 0 | 368.6 | 361 | 137 | 0 | 13.1 | 1 | 2.08032 | 0 | 0 | 0 |
| North Dako | 35 | 2000 | 3 | 0 | 0 | 0 | 325.9 | 277 | 158 | 0 | 10.4 | 1 | 1.9852 | 0 | 0 | 0 |
| North Dako | 35 | 2001 | 2.8 | 0 | 0 | 0 | 341.2 | 366 | 161 | 0 | 13.8 | 1 | | 0 | 0 | 0 |
| North Dako | 35 | 2002 | 4 | 0 | 0 | 0 | 353.7 | 298 | 181 | 0 | 11.6 | 1 | | 0 | 0 | 0 |
| North Dako | 35 | 2003 | 4 | 0 | 0 | 0 | 306.2 | 382 | 181 | 0 | 9.7 | 1 | 1.7814 | 0 | 0 | 0 |
| North Dako | 35 | 2004 | 5.8 | 0 | 0 | 0 | 301.1 | 349 | 195 | 0 | 9.7 | 1 | 1.79068 | 0 | 0 | 0 |
| North Dako | 35 | 2005 | 5.4 | 0 | 0 | 0 | 311.9 | 282 | 208 | 0 | 11.2 | 1 | 1.6948 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 100

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Dako | 35 | 2006 | 3.2 | 0 | 0 | 0 | 376.3 | 366 | 214 | 0 | 11.4 | 1 | 1.63881 | 0 | 0 | 0 |
| North Dako | 35 | 2007 | 2.9 | 0 | 0 | 0 | 338.3 | 853 | 219 | 0.42 | 9.3 | 1 | 2.11488 | 0 | 0 | 0 |
| North Dako | 35 | 2008 | 3.1 | 0 | 1 | 0 | 328.3 | 409 | 221 | 1 | 11.8 | 2 |  | 0 | 0 | 0 |
| North Dako | 35 | 2009 | 4.1 | 0 | 1 | 0 | 363.9 | 376 | 225 | 1 | 10.9 | 2 | 2.39892 | 0 | 0 | 0 |
| North Dako | 35 | 2010 | 3.8 | 0 | 1 | 0 | 292.3 | 287 | 228 | 1 | 12.6 | 2 | 1.93785 | 0 | 0 | 0 |
| Ohio | 36 | 1999 | 4.3 | 0 | 0 | 0 | 773.1 | 272 | 391 | 0 | 12 | 1 | 3.99234 | 0 | 0 | 0 |
| Ohio | 36 | 2000 | 4.1 | 0 | 0 | 0 | 780.7 | 418 | 391 | 0 | 10 | 1 | 4.1168 | 0 | 0 | 0 |
| Ohio | 36 | 2001 | 4.3 | 0 | 0 | 0 | 852.1 | 271 | 398 | 0 | 10.5 | 1 | 4.65517 | 0 | 0 | 0 |
| Ohio | 36 | 2002 | 5.7 | 0 | 0 | 0 | 868.2 | 262 | 398 | 0 | 9.8 | 1 | 4.87796 | 0 | 0 | 0 |
| Ohio | 36 | 2003 | 6.1 | 0 | 0 | 0 | 830.1 | 391 | 400 | 0 | 10.9 | 1 | 4.612 | 0 | 0 | 0 |
| Ohio | 36 | 2004 | 5.3 | 0 | 0 | 0 | 846.1 | 245 | 408 | 0 | 11.6 | 1 | 4.99236 | 0 | 0 | 0.75 |
| Ohio | 36 | 2005 | 5.4 | 0 | 0 | 0 | 872.8 | 527 | 417 | 0 | 12.3 | 1 | 5.61558 | 0 | 0 | 1 |
| Ohio | 36 | 2006 | 5.4 | 0 | 0 | 0 | 909.8 | 233 | 428 | 0 | 12.1 | 1 | 5.96325 | 0 | 0 | 1 |
| Ohio | 36 | 2007 | 7.1 | 0 | 0 | 0 | 859.1 | 379 | 442 | 0 | 12.8 | 1 | 5.72328 | 0 | 0 | 1 |
| Ohio | 36 | 2008 | 6.6 | 0 | 1 | 0 | 892.8 | 319 | 448 | 0.31 | 13.7 | 2 | 5.39791 | 0 | 0 | 1 |
| Ohio | 36 | 2009 | 10.2 | 0 | 1 | 0 | 902.9 | 263 | 448 | 1 | 13.3 | 2 | 4.83507 | 0 | 0 | 1 |
| Ohio | 36 | 2010 | 10 | 0 | 1 | 0 | 923.3 | 267 | 449 | 1 | 15.4 | 2 | 5.11579 | 0 | 0 | 1 |
| Oklahoma | 37 | 1999 | 3.6 | 0 | 0 | 0 | 1026.6 | 364 | 649 | 0 | 12.8 | 1 | 6.67368 | 0 | 0 | 0 |
| Oklahoma | 37 | 2000 | 3 | 0 | 0 | 0 | 917.5 | 342 | 652 | 0 | 14.9 | 1 | 5.83475 | 0 | 0 | 0 |
| Oklahoma | 37 | 2001 | 3.8 | 0 | 0 | 0 | 999.2 | 286 | 657 | 0 | 15.1 | 1 | 6.05485 | 0 | 0 | 0 |
| Oklahoma | 37 | 2002 | 4.5 | 0 | 0 | 0 | 1006.7 | 272 | 661 | 0 | 14.1 | 1 | 5.57701 | 0 | 0 | 0 |
| Oklahoma | 37 | 2003 | 5.7 | 0 | 0 | 0 | 992.3 | 372 | 664 | 0 | 12.8 | 1 | 6.35781 | 0 | 0 | 0 |
| Oklahoma | 37 | 2004 | 5.6 | 0 | 0 | 0 | 1000.2 | 279 | 665 | 0 | 10.8 | 1 | 6.31611 | 0 | 0 | 0 |
| Oklahoma | 37 | 2005 | 4.9 | 0 | 0 | 0 | 1006 | 496 | 687 | 0 | 15.6 | 1 | 6.06599 | 0 | 0 | 0 |
| Oklahoma | 37 | 2006 | 4.1 | 0 | 0 | 0 | 960.5 | 305 | 838 | 0.17 | 15.2 | 1 | 6.33577 | 0 | 0 | 0 |
| Oklahoma | 37 | 2007 | 3.8 | 0 | 0 | 0 | 943.3 | 460 | 849 | 1 | 13.4 | 1 | 6.8872 | 0 | 0 | 0 |
| Oklahoma | 37 | 2008 | 3.7 | 0 | 1 | 0 | 963.1 | 339 | 858 | 1 | 13.6 | 2 | 6.50781 | 0 | 0 | 0 |
| Oklahoma | 37 | 2009 | 6.7 | 0 | 1 | 0 | 1030 | 260 | 882 | 1 | 12.9 | 2 | 6.76282 | 0 | 0 | 0 |
| Oklahoma | 37 | 2010 | 6.9 | 0 | 1 | 0 | 999 | 307 | 885 | 1 | 16.3 | 2 | 5.70157 | 0 | 0 | 0 |
| Oregon | 38 | 1999 | 5.5 | 0 | 0 | 0 | 806.7 | 311 | 293 | 0 | 12.6 | 1 | 3.14682 | 0.25 | 0 | 0 |
| Oregon | 38 | 2000 | 4.9 | 0 | 0 | 0 | 748.8 | 270 | 318 | 0 | 10.9 | 1 | 2.6447 | 1 | 0 | 0 |
| Oregon | 38 | 2001 | 6.3 | 0 | 0 | 0 | 767.3 | 327 | 327 | 0 | 11.8 | 1 | 2.87782 | 1 | 0 | 0 |
| Oregon | 38 | 2002 | 7.5 | 0 | 0 | 0 | 729.7 | 306 | 342 | 0 | 10.9 | 1 | 3.08523 | 1 | 0 | 0 |
| Oregon | 38 | 2003 | 8.2 | 0 | 0 | 0 | 804.2 | 340 | 354 | 0 | 12.5 | 1 | 2.55019 | 1 | 0 | 0 |
| Oregon | 38 | 2004 | 6.2 | 0 | 0 | 0 | 836.6 | 280 | 365 | 0 | 11.8 | 1 | 3.13576 | 1 | 0 | 0 |
| Oregon | 38 | 2005 | 5.4 | 0 | 0 | 0 | 758.6 | 402 | 367 | 0 | 12 | 1 | 2.82664 | 1 | 0 | 0 |
| Oregon | 38 | 2006 | 5.3 | 0 | 0 | 0 | 645.2 | 360 | 369 | 0 | 11.8 | 1 | 3.07705 | 1 | 0 | 0 |
| Oregon | 38 | 2007 | 2.6 | 0 | 0 | 0 | 609 | 296 | 371 | 0 | 12.8 | 1 | 2.14053 | 1 | 0 | 0 |
| Oregon | 38 | 2008 | 6.5 | 0 | 1 | 0 | 550.9 | 432 | 373 | 0 | 10.6 | 2 | 2.72489 | 1 | 0 | 0 |
| Oregon | 38 | 2009 | 11.1 | 0 | 1 | 0 | 506.5 | 302 | 385 | 0 | 13.4 | 2 | 2.59863 | 1 | 0 | 0 |
| Oregon | 38 | 2010 | 10.7 | 0 | 1 | 0 | 512.6 | 227 | 385 | 0 | 14.3 | 2 | 2.95546 | 1 | 0 | 0 |
| Pennsylvan | 39 | 1999 | 4.4 | 0 | 0 | 0 | 467.2 | 234 | 305 | 0 | 9.3 | 1 | 5.41118 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2000 | 4.2 | 0 | 0 | 0 | 440.4 | 335 | 307 | 0 | 8.6 | 1 | 5.50116 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2001 | 4.7 | 0 | 0 | 0 | 442.3 | 402 | 310 | 0 | 9.6 | 1 | 5.66819 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2002 | 5.7 | 0 | 0 | 0 | 450.8 | 364 | 325 | 0 | 9.5 | 1 | 5.39479 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2003 | 5.6 | 0 | 0 | 0 | 436 | 286 | 329 | 0 | 10.5 | 1 | 5.69219 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 101

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pennsylvan | 39 | 2004 | 4.9 | 0 | 0 | 0 | 438.8 | 359 | 330 | 0 | 11.4 | 1 | 5.74556 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2005 | 4.4 | 0 | 0 | 0 | 451.6 | 339 | 340 | 0 | 11.2 | 1 | 6.26047 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2006 | 4.5 | 0 | 0 | 0 | 463.2 | 388 | 353 | 0 | 11.3 | 1 | 6.39484 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2007 | 4.5 | 0 | 0 | 0 | 450.6 | 346 | 365 | 0 | 10.4 | 1 | 6.23954 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2008 | 5.3 | 0 | 1 | 0 | 470.9 | 304 | 393 | 0 | 11 | 2 | 5.78311 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2009 | 7.9 | 0 | 1 | 0 | 434.7 | 362 | 401 | 0 | 11.1 | 2 | 5.38129 | 0 | 0 | 0 |
| Pennsylvan | 39 | 2010 | 8.4 | 0 | 1 | 0 | 434.3 | 877 | 406 | 0 | 12.2 | 2 | 5.60798 | 0 | 0 | 0 |
| Rhode Islar | 40 | 1999 | 4.2 | 0 | 0 | 0 | 639.9 | 404 | 175 | 0 | 10 | 1 | 3.46784 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2000 | 4.1 | 0 | 0 | 0 | 631.5 | 372 | 181 | 0 | 10.2 | 1 | 3.74724 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2001 | 4.7 | 0 | 0 | 0 | 644.4 | 295 | 184 | 0 | 9.6 | 1 | 3.55286 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2002 | 5.1 | 0 | 0 | 0 | 599.7 | 294 | 189 | 0 | 11 | 1 | 4.02831 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2003 | 5.3 | 0 | 0 | 0 | 513.3 | 409 | 191 | 0 | 11.5 | 1 | 2.6157 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2004 | 5.2 | 0 | 0 | 0 | 505.7 | 282 | 193 | 0 | 11.5 | 1 | 2.67443 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2005 | 4.8 | 0 | 0 | 0 | 494.2 | 271 | 197 | 0 | 12.1 | 1 | 3.08693 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2006 | 5.1 | 0 | 0 | 0 | 507.2 | 403 | 198 | 0 | 10.5 | 1 | 3.57306 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2007 | 3.5 | 0 | 0 | 0 | 495 | 246 | 202 | 0 | 9.5 | 1 | 2.21329 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2008 | 7.7 | 0 | 1 | 0 | 547.2 | 527 | 211 | 0 | 12.7 | 2 | 2.72668 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2009 | 10.9 | 0 | 1 | 0 | 545.9 | 225 | 235 | 0 | 13 | 2 | 2.94703 | 0 | 0 | 0 |
| Rhode Islar | 40 | 2010 | 11.7 | 0 | 1 | 0 | 581.5 | 381 | 240 | 0 | 14 | 2 | 2.58265 | 0 | 0 | 0 |
| South Caro | 41 | 1999 | 4.1 | 0 | 0 | 0 | 1019.8 | 321 | 490 | 0 | 11.7 | 1 | 7.75111 | 0 | 0 | 0 |
| South Caro | 41 | 2000 | 3.9 | 0 | 0 | 0 | 969.3 | 266 | 512 | 0 | 11.1 | 1 | 8.00299 | 0 | 0 | 0 |
| South Caro | 41 | 2001 | 5.4 | 0 | 0 | 0 | 906.5 | 266 | 519 | 0 | 15.1 | 1 | 8.5554 | 0 | 0 | 0 |
| South Caro | 41 | 2002 | 6 | 0 | 0 | 0 | 1065.1 | 331 | 524 | 0 | 14.3 | 1 | 7.88765 | 0 | 0 | 0 |
| South Caro | 41 | 2003 | 6.8 | 0 | 0 | 0 | 1050.9 | 347 | 525 | 0 | 12.7 | 1 | 7.81636 | 0 | 0 | 0 |
| South Caro | 41 | 2004 | 4.3 | 0 | 0 | 0 | 1034.4 | 286 | 525 | 0 | 14.9 | 1 | 7.72707 | 0 | 0 | 0 |
| South Caro | 41 | 2005 | 4.1 | 0 | 0 | 0 | 1000.9 | 272 | 529 | 0 | 15 | 1 | 7.91639 | 0 | 0 | 0 |
| South Caro | 41 | 2006 | 6.4 | 0 | 0 | 0 | 989.8 | 340 | 532 | 0.56 | 11.2 | 1 | 8.96841 | 0 | 0 | 0 |
| South Caro | 41 | 2007 | 4.7 | 0 | 0 | 0 | 1025.8 | 292 | 539 | 1 | 14.1 | 1 | 8.57052 | 0 | 0 | 0 |
| South Caro | 41 | 2008 | 6.8 | 0 | 1 | 0 | 1026.1 | 500 | 543 | 1 | 14 | 2 | 7.83734 | 0 | 0 | 0 |
| South Caro | 41 | 2009 | 11.5 | 0 | 1 | 0 | 992.8 | 319 | 551 | 1 | 13.7 | 2 | 7.64723 | 0 | 0 | 0 |
| South Caro | 41 | 2010 | 11.2 | 0 | 1 | 0 | 997.9 | 447 | 555 | 1 | 16.9 | 2 | 7.03089 | 0 | 0 | 0 |
| South Dako | 42 | 1999 | 2.8 | 0 | 0 | 0 | 444.1 | 349 | 339 | 0 | 7.7 | 1 | 3.22843 | 0 | 0 | 0 |
| South Dako | 42 | 2000 | 2.3 | 0 | 0 | 0 | 383.7 | 261 | 353 | 0 | 10.7 | 1 | 1.92367 | 0 | 0 | 0 |
| South Dako | 42 | 2001 | 3.3 | 0 | 0 | 0 | 408 | 324 | 370 | 0 | 8.4 | 1 | 2.32035 | 0 | 0 | 0 |
| South Dako | 42 | 2002 | 3.1 | 0 | 0 | 0 | 398.7 | 317 | 378 | 0 | 11.5 | 1 | 3.00488 | 0 | 0 | 0 |
| South Dako | 42 | 2003 | 3.6 | 0 | 0 | 0 | 375.9 | 266 | 393 | 0 | 12.7 | 1 | 2.13253 | 0 | 0 | 0 |
| South Dako | 42 | 2004 | 3.9 | 0 | 0 | 0 | 408.5 | 317 | 399 | 0 | 13.5 | 1 | 3.13504 | 0 | 0 | 0 |
| South Dako | 42 | 2005 | 3.8 | 0 | 0 | 0 | 324.4 | 308 | 412 | 0 | 11.8 | 1 | 2.94103 | 0 | 0 | 0 |
| South Dako | 42 | 2006 | 3.1 | 0 | 0 | 0 | 338.9 | 342 | 413 | 0.5 | 10.7 | 1 | 2.89396 | 0 | 0 | 0 |
| South Dako | 42 | 2007 | 3.1 | 0 | 0 | 0 | 298.7 | 284 | 418 | 1 | 9.4 | 1 | 1.86625 | 0 | 0 | 0 |
| South Dako | 42 | 2008 | 3 | 0 | 1 | 0 | 302.2 | 404 | 420 | 1 | 13.1 | 2 | 2.53582 | 0 | 0 | 0 |
| South Dako | 42 | 2009 | 5.2 | 0 | 1 | 0 | 305.2 | 361 | 426 | 1 | 14.1 | 2 | 3.99763 | 0 | 0 | 0 |
| South Dako | 42 | 2010 | 5.1 | 0 | 1 | 0 | 390.7 | 282 | 443 | 1 | 13.6 | 2 | 2.10566 | 0 | 0 | 0 |
| Tennessee | 43 | 1999 | 4.1 | 0 | 0 | 0 | 936.6 | 478 | 399 | 0 | 11.9 | 1 | 7.33271 | 0 | 0 | 0 |
| Tennessee | 43 | 2000 | 3.9 | 0 | 0 | 0 | 990.4 | 306 | 408 | 0 | 13.5 | 1 | 8.16977 | 0 | 0 | 0 |
| Tennessee | 43 | 2001 | 4.5 | 0 | 0 | 0 | 1040.2 | 229 | 411 | 0 | 14.1 | 1 | 7.75827 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 102

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tennessee | 43 | 2002 | 5.1 | 0 | 0 | 0 | 1056.5 | | 423 | 0 | 14.8 | 1 | 7.9647 | 0 | 0 | 0 |
| Tennessee | 43 | 2003 | 5.8 | 0 | 0 | 0 | 1082 | 333 | 424 | 0 | 14 | 1 | 7.45216 | 0 | 0 | 0 |
| Tennessee | 43 | 2004 | 5.5 | 0 | 0 | 0 | 1020.3 | 384 | 426 | 0 | 15.9 | 1 | 7.03986 | 0 | 0 | 0 |
| Tennessee | 43 | 2005 | 6.1 | 0 | 0 | 0 | 1026.9 | 369 | 430 | 0 | 14.9 | 1 | 8.28189 | 0 | 0 | 0 |
| Tennessee | 43 | 2006 | 5.2 | 0 | 0 | 0 | 1040.9 | 284 | 430 | 0 | 14.9 | 1 | 7.96353 | 0 | 0 | 0 |
| Tennessee | 43 | 2007 | 6.3 | 0 | 0 | 0 | 1002.4 | 353 | 433 | 0.6 | 14.8 | 1 | 7.76659 | 0 | 0 | 0 |
| Tennessee | 43 | 2008 | 6.6 | 0 | 1 | 0 | 1046 | 345 | 436 | 1 | 15 | 2 | 7.8146 | 0 | 0 | 0 |
| Tennessee | 43 | 2009 | 10.5 | 0 | 1 | 0 | 1010.9 | 383 | 437 | 1 | 16.5 | 2 | 7.96969 | 0 | 0 | 0 |
| Tennessee | 43 | 2010 | 9.8 | 0 | 1 | 0 | 1012.2 | 347 | 440 | 1 | 16.7 | 2 | 6.48282 | 0 | 0 | 0 |
| Texas | 44 | 1999 | 4.7 | 0 | 0 | 0 | 949.7 | 300 | 639 | 0 | 15.2 | 1 | 6.23934 | 0 | 0 | 0 |
| Texas | 44 | 2000 | 4.2 | 0 | 0 | 0 | 906.3 | 353 | 646 | 0 | 15.5 | 1 | 6.11428 | 0 | 0 | 0 |
| Texas | 44 | 2001 | 4.9 | 0 | 0 | 0 | 958.3 | 865 | 648 | 0 | 14.9 | 1 | 6.43471 | 0 | 0 | 0 |
| Texas | 44 | 2002 | 6.3 | 0 | 0 | 0 | 976.1 | 409 | 669 | 0 | 15.6 | 1 | 6.34139 | 0 | 0 | 0 |
| Texas | 44 | 2003 | 6.8 | 0 | 0 | 0 | 993.7 | 380 | 683 | 0 | 17 | 1 | 6.73344 | 0 | 0 | 0 |
| Texas | 44 | 2004 | 5.7 | 0 | 0 | 0 | 978.7 | 294 | 691 | 0 | 16.5 | 1 | 6.18326 | 0 | 0 | 0 |
| Texas | 44 | 2005 | 7.1 | 0 | 0 | 0 | 961.6 | 273 | 692 | 0 | 16.2 | 1 | 6.43868 | 0 | 0 | 0 |
| Texas | 44 | 2006 | 4.9 | 0 | 0 | 0 | 917.3 | 401 | 694 | 0 | 16.4 | 1 | 6.12713 | 0 | 0 | 0 |
| Texas | 44 | 2007 | 4.1 | 0 | 0 | 0 | 955.1 | 281 | 702 | 0.33 | 16.5 | 1 | 6.17337 | 0 | 0 | 0 |
| Texas | 44 | 2008 | 4.9 | 0 | 1 | 0 | 946 | 270 | 711 | 1 | 15.9 | 2 | 6.0139 | 0 | 0 | 0 |
| Texas | 44 | 2009 | 7.5 | 0 | 1 | 0 | 969.4 | 409 | 730 | 1 | 17.3 | 2 | 5.99591 | 0 | 0 | 0 |
| Texas | 44 | 2010 | 8.2 | 0 | 1 | 0 | 909.1 | 247 | 782 | 1 | 18.4 | 2 | 5.36213 | 0 | 0 | 0 |
| Utah | 45 | 1999 | 3.6 | 0 | 0 | 0 | 685.1 | 558 | 230 | 0 | 5.7 | 1 | 2.331 | 0 | 0 | 0 |
| Utah | 45 | 2000 | 3.2 | 0 | 0 | 0 | 642.5 | 217 | 232 | 0 | 7.6 | 1 | 2.31973 | 0.75 | 0 | 0 |
| Utah | 45 | 2001 | 4.4 | 0 | 0 | 0 | 608.2 | 373 | 232 | 0 | 10.5 | 1 | 3.41227 | 1 | 0 | 0 |
| Utah | 45 | 2002 | 6.1 | 0 | 0 | 0 | 653 | 262 | 233 | 0 | 9.9 | 1 | 2.26924 | 1 | 0 | 0 |
| Utah | 45 | 2003 | 5.6 | 0 | 0 | 0 | 713.1 | 258 | 239 | 0 | 9.1 | 1 | 2.51908 | 1 | 0 | 0 |
| Utah | 45 | 2004 | 4.6 | 0 | 0 | 0 | 637.1 | 265 | 240 | 0 | 10.1 | 1 | 1.90442 | 1 | 0 | 0 |
| Utah | 45 | 2005 | 4.1 | 0 | 0 | 0 | 606.2 | 328 | 243 | 0 | 9.2 | 1 | 2.39238 | 1 | 0 | 0 |
| Utah | 45 | 2006 | 2.9 | 0 | 0 | 0 | 576.5 | 349 | 245 | 0 | 9.3 | 1 | 2.01831 | 1 | 0 | 0 |
| Utah | 45 | 2007 | 3.5 | 0 | 0 | 0 | 587.5 | 305 | 246 | 0 | 9.6 | 1 | 2.41544 | 1 | 0 | 0 |
| Utah | 45 | 2008 | 3.3 | 0 | 1 | 0 | 536.5 | 275 | 248 | 0 | 7.6 | 2 | 1.76216 | 1 | 0 | 0 |
| Utah | 45 | 2009 | 7.8 | 0 | 1 | 0 | 544.4 | 383 | 252 | 0 | 9.7 | 2 | 1.94381 | 1 | 0 | 0 |
| Utah | 45 | 2010 | 8.1 | 0 | 1 | 0 | 543.3 | 288 | 254 | 0 | 10 | 2 | 1.90672 | 1 | 0 | 0 |
| Vermont | 46 | 1999 | 2.9 | 0 | 0 | 0 | 595.5 | 494 | 198 | 0 | 9.6 | 1 | 2.93524 | 0 | 0 | 0 |
| Vermont | 46 | 2000 | 2.9 | 0 | 0 | 0 | 575 | 338 | 213 | 0 | 10 | 1 | 1.75895 | 0 | 0 | 0 |
| Vermont | 46 | 2001 | 3.6 | 0 | 0 | 0 | 513.8 | 439 | 214 | 0 | 9.7 | 1 | 2.30822 | 0 | 0 | 0 |
| Vermont | 46 | 2002 | 3.7 | 0 | 0 | 0 | 565.9 | 349 | 218 | 0 | 9.9 | 1 | | 0 | 0 | 0 |
| Vermont | 46 | 2003 | 4.6 | 0 | 0 | 0 | 477.8 | 268 | 226 | 0 | 8.5 | 1 | 1.83352 | 0 | 0 | 0 |
| Vermont | 46 | 2004 | 3.9 | 0 | 0 | 0 | 544.9 | 291 | 233 | 0 | 7.8 | 1 | 1.71621 | 0 | 0 | 0 |
| Vermont | 46 | 2005 | 3.6 | 0 | 0 | 0 | 491.8 | 325 | 247 | 0 | 7.6 | 1 | 1.89942 | 0 | 0 | 0 |
| Vermont | 46 | 2006 | 3.7 | 0 | 0 | 0 | 528.9 | 270 | 260 | 0 | 7.8 | 1 | 2.11176 | 0 | 0 | 0 |
| Vermont | 46 | 2007 | 5.2 | 0 | 0 | 0 | 500 | 310 | 260 | 0 | 9.9 | 1 | 2.40295 | 0 | 0 | 0 |
| Vermont | 46 | 2008 | 4.5 | 0 | 1 | 0 | 557.2 | 303 | 262 | 0 | 9 | 2 | 2.98742 | 0 | 0 | 0 |
| Vermont | 46 | 2009 | 6.9 | 0 | 1 | 0 | 555.2 | 341 | 263 | 0 | 9.4 | 2 | | 0 | 0 | 0 |
| Vermont | 46 | 2010 | 6.4 | 0 | 1 | 0 | 537.9 | 288 | 277 | 0 | 10.8 | 2 | | 0 | 0 | 0 |
| Virginia | 47 | 1999 | 2.7 | 0 | 0 | 0 | 471.6 | 404 | 422 | 0 | 7.9 | 1 | 5.86774 | 0 | 0 | 0 |

Appellate Case: 14-1290   Document: 01019371770   Date Filed: 01/16/2015   Page: 103

all homicide

Appellate Case: 14-1290    Document: 01019271770    Date Filed: 01/16/2015    Page: 104

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virginia | 47 | 2000 | 2.2 | 0 | 0 | 0 | 429.9 | 365 | 431 | 0 | 8.3 | 1 | 6.02738 | 0 | 0 | 0 |
| Virginia | 47 | 2001 | 3.5 | 0 | 0 | 0 | 439.7 | 281 | 447 | 0 | 8 | 1 | 6.92084 | 0 | 0 | 0 |
| Virginia | 47 | 2002 | 4.1 | 0 | 0 | 0 | 435.4 | 467 | 460 | 0 | 9.9 | 1 | 5.3938 | 0 | 0 | 0 |
| Virginia | 47 | 2003 | 4.1 | 0 | 0 | 0 | 391.5 | 297 | 464 | 0 | 10 | 1 | 6.16727 | 0 | 0 | 0 |
| Virginia | 47 | 2004 | 5.5 | 0 | 0 | 0 | 386 | 224 | 464 | 0 | 9.4 | 1 | 5.35493 | 0 | 0 | 0 |
| Virginia | 47 | 2005 | 5.2 | 0 | 0 | 0 | 392.1 | 246 | 472 | 0 | 9.2 | 1 | 6.35581 | 0 | 0 | 0 |
| Virginia | 47 | 2006 | 3 | 0 | 0 | 0 | 417.6 | 339 | 473 | 0 | 8.6 | 1 | 5.24635 | 0 | 0 | 0 |
| Virginia | 47 | 2007 | 5.6 | 0 | 0 | 0 | 410.9 | 383 | 477 | 0 | 8.6 | 1 | 5.29646 | 0 | 0 | 0 |
| Virginia | 47 | 2008 | 4 | 0 | 1 | 0 | 411.8 | 349 | 480 | 0 | 10.3 | 2 | 4.77088 | 0 | 0 | 0 |
| Virginia | 47 | 2009 | 6.9 | 0 | 1 | 0 | 400.6 | 274 | 489 | 0 | 10.7 | 2 | 4.86452 | 0 | 0 | 0 |
| Virginia | 47 | 2010 | 7.1 | 0 | 1 | 0 | 382.8 | 351 | 490 | 0 | 10.7 | 2 | 4.62591 | 0 | 0 | 0 |
| Washingto | 48 | 1999 | 4.8 | 0 | 0 | 0 | 949.5 | 342 | 249 | 0 | 9.6 | 1 | 3.21629 | 0 | 0 | 0 |
| Washingto | 48 | 2000 | 5.2 | 0 | 0 | 0 | 907.3 | 370 | 251 | 0 | 10.8 | 1 | 3.35653 | 0 | 0 | 0 |
| Washingto | 48 | 2001 | 6.4 | 0 | 0 | 0 | 885.5 | 340 | 251 | 0 | 10.7 | 1 | 3.22191 | 0 | 0 | 0 |
| Washingto | 48 | 2002 | 7.3 | 0 | 0 | 0 | 905.4 | 293 | 260 | 0 | 11 | 1 | 3.47182 | 0 | 0 | 0 |
| Washingto | 48 | 2003 | 7.5 | 0 | 0 | 0 | 950.3 | 353 | 261 | 0 | 12.6 | 1 | 3.52938 | 0 | 0 | 0 |
| Washingto | 48 | 2004 | 3.3 | 0 | 0 | 0 | 977.3 | 744 | 268 | 0 | 11.4 | 1 | 3.50024 | 0 | 0 | 0 |
| Washingto | 48 | 2005 | 2.8 | 0 | 0 | 0 | 959.7 | 405 | 271 | 0 | 10.2 | 1 | 3.63121 | 0 | 0 | 0 |
| Washingto | 48 | 2006 | 4.9 | 0 | 0 | 0 | 911.6 | 379 | 271 | 0 | 8 | 1 | 3.42783 | 0 | 0 | 0 |
| Washingto | 48 | 2007 | 5.1 | 0 | 0 | 0 | 814.8 | 274 | 272 | 0 | 10.2 | 1 | 3.10419 | 0 | 0 | 0 |
| Washingto | 48 | 2008 | 5.4 | 0 | 1 | 0 | 801.3 | 277 | 273 | 0 | 10.4 | 2 | 3.39105 | 0 | 0 | 0 |
| Washingto | 48 | 2009 | 9.4 | 0 | 1 | 0 | 792.2 | 391 | 273 | 0 | 11.7 | 2 | 2.87169 | 0 | 0 | 0 |
| Washingto | 48 | 2010 | 9.9 | 0 | 1 | 0 | 820.3 | 266 | 284 | 0 | 11.6 | 2 | 2.67618 | 0 | 0 | 0 |
| West Virgir | 49 | 1999 | 6.3 | 0 | 0 | 0 | 570.2 | 266 | 196 | 0 | 15.7 | 1 | 5.4774 | 0 | 0 | 0 |
| West Virgir | 49 | 2000 | 5.5 | 0 | 0 | 0 | 546.9 | 406 | 211 | 0 | 14.7 | 1 | 4.46244 | 0 | 0 | 0 |
| West Virgir | 49 | 2001 | 4.9 | 0 | 0 | 0 | 532.8 | 247 | 231 | 0 | 16.4 | 1 | 3.71145 | 0 | 0 | 0 |
| West Virgir | 49 | 2002 | 6.1 | 0 | 0 | 0 | 537.1 | 543 | 250 | 0 | 16.8 | 1 | 5.43108 | 0 | 0 | 0 |
| West Virgir | 49 | 2003 | 6.1 | 0 | 0 | 0 | 562.2 | 214 | 260 | 0 | 17.4 | 1 | 4.96859 | 0 | 0 | 0 |
| West Virgir | 49 | 2004 | 6.8 | 0 | 0 | 0 | 602.2 | 366 | 277 | 0 | 14.2 | 1 | 4.42769 | 0 | 0 | 0 |
| West Virgir | 49 | 2005 | 6.8 | 0 | 0 | 0 | 621.2 | 301 | 291 | 0 | 15.4 | 1 | 5.36684 | 0 | 0 | 0 |
| West Virgir | 49 | 2006 | 4.5 | 0 | 0 | 0 | 634.1 | 252 | 314 | 0 | 15.3 | 1 | 5.4806 | 0 | 0 | 0 |
| West Virgir | 49 | 2007 | 3 | 0 | 0 | 0 | 596.8 | 259 | 331 | 0 | 14.8 | 1 | 4.90561 | 0 | 0 | 0 |
| West Virgir | 49 | 2008 | 4.2 | 0 | 1 | 0 | 609.9 | 369 | 333 | 0.83 | 14.5 | 2 | 3.93494 | 0 | 0 | 0 |
| West Virgir | 49 | 2009 | 7.6 | 0 | 1 | 0 | 656.7 | 346 | 346 | 1 | 15.8 | 2 | 5.12819 | 0 | 0 | 0 |
| West Virgir | 49 | 2010 | 8.4 | 0 | 1 | 0 | 580.5 | 297 | 358 | 1 | 16.8 | 2 | 5.02479 | 0 | 0 | 0 |
| Wisconsin | 50 | 1999 | 3.1 | 0 | 0 | 0 | 488.2 | 272 | 369 | 0 | 8.6 | 1 | 3.77811 | 0 | 0 | 0 |
| Wisconsin | 50 | 2000 | 3.5 | 0 | 0 | 0 | 469.5 | 366 | 374 | 0 | 9.3 | 1 | 3.2346 | 0 | 0 | 0 |
| Wisconsin | 50 | 2001 | 4.6 | 0 | 0 | 0 | 498.5 | 289 | 375 | 0 | 7.9 | 1 | 3.96571 | 0 | 0 | 0 |
| Wisconsin | 50 | 2002 | 5.5 | 0 | 0 | 0 | 513.2 | 471 | 378 | 0 | 8.6 | 1 | 3.52857 | 0 | 0 | 0 |
| Wisconsin | 50 | 2003 | 5.6 | 0 | 0 | 0 | 485.4 | 300 | 380 | 0 | 9.8 | 1 | 3.56646 | 0 | 0 | 0 |
| Wisconsin | 50 | 2004 | 7 | 0 | 0 | 0 | 433 | 434 | 383 | 0 | 12.4 | 1 | 2.75375 | 0 | 0 | 0 |
| Wisconsin | 50 | 2005 | 6.7 | 0 | 0 | 0 | 440.8 | 344 | 385 | 0 | 10.2 | 1 | 4.3011 | 0 | 0 | 0 |
| Wisconsin | 50 | 2006 | 4.7 | 0 | 0 | 0 | 485.8 | 275 | 390 | 0 | 10.1 | 1 | 3.46276 | 0 | 0 | 0 |
| Wisconsin | 50 | 2007 | 5.6 | 0 | 0 | 0 | 497 | 299 | 391 | 0 | 11 | 1 | 3.64496 | 0 | 0 | 0 |
| Wisconsin | 50 | 2008 | 4.8 | 0 | 1 | 0 | 488.3 | 311 | 392 | 0 | 9.8 | 2 | 2.81393 | 0 | 0 | 0 |
| Wisconsin | 50 | 2009 | 8.7 | 0 | 1 | 0 | 472.9 | 269 | 393 | 0 | 10.8 | 2 | 2.98031 | 0 | 0 | 0 |

all homicide

| state | state_id | year | unemp_rt | dummy1 | dummy2 | interac | burg_rate | pc_leo | incar | syg | percent_pov | prepost | aa_hom_rt | juvoff_rest | SNSban | RTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wisconsin | 50 | 2010 | 8.5 | 0 | 1 | 0 | 467.1 | 307 | 397 | 0 | 10.1 | 2 | 2.8128 | 0 | 0 | 0 |
| Wyoming | 51 | 1999 | 4.9 | 0 | 0 | 0 | 489.4 | 301 | 340 | 0 | 11.6 | 1 | 2.68381 | 0 | 0 | 0 |
| Wyoming | 51 | 2000 | 3.9 | 0 | 0 | 0 | 420.8 | 332 | 348 | 0 | 10.8 | 1 | 2.1709 | 0 | 0 | 0 |
| Wyoming | 51 | 2001 | 3.9 | 0 | 0 | 0 | 501.8 | 297 | 349 | 0 | 8.7 | 1 | 3.25458 | 0 | 0 | 0 |
| Wyoming | 51 | 2002 | 4.2 | 0 | 0 | 0 | 490.9 | 405 | 355 | 0 | 9 | 1 | 4.64691 | 0 | 0 | 0 |
| Wyoming | 51 | 2003 | 4.4 | 0 | 0 | 0 | 520.9 | 359 | 372 | 0 | 9.8 | 1 | 3.13313 | 0 | 0 | 0 |
| Wyoming | 51 | 2004 | 5.7 | 0 | 0 | 0 | 540.5 | 253 | 373 | 0 | 10 | 1 | 3.78071 | 0 | 0 | 0 |
| Wyoming | 51 | 2005 | 5.3 | 0 | 0 | 0 | 476.3 | 415 | 377 | 0 | 10.6 | 1 | 3.12669 | 0 | 0 | 0 |
| Wyoming | 51 | 2006 | 3.2 | 0 | 0 | 0 | 450.5 | 292 | 387 | 0 | 10 | 1 | | 0 | 0 | 0 |
| Wyoming | 51 | 2007 | 2.7 | 0 | 0 | 0 | 449.1 | 217 | 389 | 0 | 10.9 | 1 | 3.39577 | 0 | 0 | 0 |
| Wyoming | 51 | 2008 | 3.1 | 0 | 1 | 0 | 410 | 240 | 394 | 0 | 10.1 | 2 | 3.37244 | 0 | 0 | 0 |
| Wyoming | 51 | 2009 | 6.3 | 0 | 1 | 0 | 409.7 | 342 | 400 | 0 | 9.2 | 2 | 3.07914 | 0 | 0 | 0 |
| Wyoming | 51 | 2010 | 7 | 0 | 1 | 0 | 381.3 | 351 | 408 | 0 | 9.6 | 2 | | 0 | 0 | 0 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 13-cv-01300-MSK-MJW

JOHN B. COOKE, Sheriff of Weld County, Colorado, *et al.*

Plaintiffs,

v.

JOHN W. HICKENLOOPER, Governor of the State of Colorado,

Defendant.

---

### EXPERT REPORT OF DANIEL W. WEBSTER, ScD, MPH

---

I, Daniel W. Webster, declare as follows:

1.      For the past ten years, I have served as Co-Director of the Johns Hopkins Center for Gun Policy and for the past year I have served as Director of this center. I have also been Deputy Director for Research for the Johns Hopkins Center for the Prevention of Youth Violence since 2005.

2.      I began my career in public safety research in 1985 as a Research Associate at the University of Michigan and have focused most of my research on gun-related injuries and violence during the past 23 years. I have a Masters of Public Health degree from the University of Michigan and a doctorate in Health Policy and Management from the Johns Hopkins School of Public Health. This graduate training included many advanced courses in epidemiology, research methods, and statistical analysis.

3.      Immediately prior to joining the faculty at Johns Hopkins, I directed a program on violence research at the Washington (DC) Hospital Center.  I joined the faculty of the Johns Hopkins School of Public Health in 1992, and I am a tenured Professor of Health Policy and Management with a joint appointment in the School of Education's Division of Public Safety Leadership.  I teach graduate courses on violence prevention, research and evaluation methods, and health and public policy at Johns Hopkins University where I direct

a PhD program in Health and Public Policy, and serve on the steering committee of a pre- and post-doctoral training program in violence prevention research funded by the National Institutes of Health.

4.    I have directed numerous studies related to gun violence and its prevention. I have published 80 articles in scientific, peer-reviewed journals, the vast majority of these addressed some aspect of violence and/or firearm injuries and their prevention. I am the lead editor of a new book  entitled *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis* by Johns Hopkins University Press, and am the lead author for two chapters and co-author on three other chapters in this book.  My CV, detailing these publications, is attached as Exhibit 1 to this report.

5.    I have been retained by the State of Colorado to render expert opinions in this case.  I make this declaration on the basis of my training and expertise, the research discussed herein, and the work that I have done in this case to date.    For my work in this case, I am being compensated at a rate of $300 per hour.


**Firearm Prohibitions for High-Risk Individuals Enhance Public Safety**

Federal law prohibits certain categories of individuals from possessing firearms including: felons; fugitives; persons convicted of a misdemeanor crime for domestic violence; those who are subject to certain restraining orders for domestic violence; unlawful users of or those addicted to controlled substances; those who have been found by a judge to be mentally incompetent, a danger to themselves or others as a result of mental illness, or been involuntarily committed to a mental institution; those who have been dishonorably discharged from the military; illegal aliens; and persons who have renounced their U.S. citizenship. In addition, federal law sets 21 years as a minimum age when a person can lawfully purchase a handgun from a federally licensed firearms dealer, but sets 18 as the

minimum legal age for handgun possession and for transfers of handguns from anyone who is not a licensed gun dealer.[1]

Colorado law contains several additional grounds for the denial of firearm transfers and prohibition of possession.  Colo. Rev. Stat. § 18-12-108(4)(c) prohibits possession of firearms by individuals who were adjudicated of certain violent crimes as juveniles.  Colo. Rev. Stat. § 24-33.5-424(3)(b)(I)(A) requires the Colorado Bureau of Investigation to deny a transfer to an individual who has been "arrested for or charged with a crime for which the prospective transferee, if convicted, would be prohibited under state or federal law from purchasing, receiving, or possessing a firearm[.]"  And Colo. Rev. Stat. § 18-12-424(b)(I)(B) requires denial of a transfer to a person who "[i]s the subject of an indictment, an information, or a felony complaint alleging that the prospective transferee has committed a crime punishable by imprisonment for a term exceeding one year[,]"

Most of these categories of persons prohibited from possessing firearms can be justified based on data indicating increased risk for violence. Individuals with prior felony convictions are far more likely to commit future crimes of violence than non-felons. A history of perpetrating intimate partner violence (IPV) is associated with increased risk of subsequent murder of an intimate partner, and a perpetrator's ownership of a firearm increases the risk of domestic homicide five-fold for victims.[2] Several studies indicate that a significant proportion of domestic violence abusers also commit serious offenses against strangers and non-family members.[3,4,5,6]

Firearm prohibitions for illicit drug abusers can also justified. Substance abuse is associated with increased risk of  domestic violence,[7,8,9,10] incarceration for violent crime,[11] as well as suicide.[12,13] Homicide offenders are nearly five times more likely to abuse drugs

than non-offender controls.[14] Although the majority of persons with mental illnesses are not violent,[15,16] and only a small portion of violence is attributable to mental illness alone,[17] persons with serious mental illnesses such as schizophrenia, bipolar disorder, and major depression are more likely to commit violence against others and themselves than are individuals who do not have these disorders.[18,19,20]

Minimum age restrictions for firearm possession are prudent because the risk of perpetrating or being victimized from serious violent crimes increases rapidly during adolescence and in the early 20s.[21, 22] Brain structures related to risk-taking and impulse-control are developing throughout adolescence, and this may contribute to heightened risk of violent behavior among this age group.[23,24]

There are several studies providing evidence that state laws prohibiting high-risk groups – perpetrators of domestic violence, violent misdemeanants and the severely mentally ill – from possessing firearms reduced violence,[25,26] especially if necessary records are available for law enforcement to deny prohibited individuals.[27] Data cited below provide compelling evidence that these laws would be even more effective if gaps and weaknesses in federal laws were addressed.


**Unregulated Private Firearm Sales Facilitate the Diversion of Guns to Criminals**

It is well known that current federal law does not require prospective firearm purchasers to submit to and pass a background check to verify that they can legally possess firearms if the seller is not a federally licensed firearm dealer. I and many other experts agree that this gap in federal gun laws facilitates the diversion of guns to criminals and other prohibited persons.[28,29,30,31,32]

I analyzed 2004 survey data from a nationally-representative sample of state prison inmates to identify those who were incarcerated for crime committed with handguns. Nearly eighty percent had acquired their handguns via a transaction with unlicensed private sellers, a category of transactions that current federal law illogically exempts from mandatory background checks or record-keeping by sellers. Sources of handguns used in crime included family and friends (39.5%), "street or black market" (37.5%), gun shows/flea markets (1.7%), licensed gun dealers (11.4%), and theft (9.9%).[30] Further analyses of these data indicate that, among prohibited offenders who used guns to commit crime, those who were in states that regulated handgun sales by private individuals as well as sales by gun dealers had more than a two-fold higher odds of having obtained a handgun from the street or black market after controlling for potential confounders. Criminals strongly prefer to obtain guns from trusted sources such as family members and friends.[33,34] Forcing them to rely on often untrustworthy and dangerous sources for guns, sometimes from out of state, drives up the real price of guns on the street, including search costs, and is likely to discourage some high-risk individuals from obtaining firearms.[34,42]

Although only about 2% of gun offenders reported that they purchased their guns at a gun show or flea market, unregulated sales by unlicensed gun sellers are common. Private gun sellers at such events display assault weapons, handguns and other firearms with signs advertising "no background checks" and "no questions asked" to signal to criminals and traffickers that the firearms can be theirs with no records to connect them to the guns they purchase.[35] In states that do not regulate firearm sales by unlicensed sellers with mandatory background checks of purchasers, many unlicensed sellers will even sell to individuals who reveal that "they probably couldn't pass a background check."[36] Although Colorado

previously required background checks for all firearm sales conducted at gun shows, the studies cited above demonstrate the recklessness with which some unlicensed individuals sell their firearms even when in public view. The city of New York undertook similar integrity tests of unlicensed sellers advertising on popular websites such as Armslist.com and also found that sellers were often willing to sell to potential purchasers who revealed that they probably couldn't pass a background check.[37] These studies provide compelling evidence that policies which exempt firearm sales by unlicensed sellers from mandatory background checks of prospective purchasers provide criminals and other prohibited persons with easy access to firearms, and that prohibited persons will seek out these sources in order to make illicit purchases. These policies also prevent law enforcement officers from being able to connect offenders to the guns they use to commit crime and/or to hold sellers accountable for transferring firearms to criminals.

### Regulating Firearm Sales by All Sellers with Mandatory Background Checks Reduces the Diversion of Guns to Criminals

I led two studies which examined the association between a state's gun sales laws and the diversion of guns to criminals shortly after retail sale.[38] In the first study, we found that laws requiring background checks for sales by private sellers as well as by licensed gun dealers were associated with fewer guns diverted to criminals shortly after retail sale. The mean intrastate trafficking indicator was more than twice as high in states that did not regulate private sales of handguns compared with states that did regulate handgun sales by private parties (4.42 vs. 1.76, p<.001). The link between fewer guns diverted from in-state gun dealers within a year of retail sale and state regulation of privately sold handguns was

statistically significant after controlling for other gun laws, activities by state and local police to ensure licensed gun dealers were complying with gun sales laws, proximity of the cities to population in other states with relatively weak gun laws, and prevalence of gun ownership. Importantly, the negative association between the presence of private handgun sales regulations and recently diverted crime guns held even when diverted guns that had been sold out of state (typically in states lacking private sales regulations) were included in the analyses.

This first study used crime gun trace data from 53 U.S. cities that had been participating in the Youth Crime Gun Interdiction Initiative and agreed to submit all crime guns recovered by police to the Bureau of Alcohol, Tobacco and Firearms for tracing. The outcome of interest was the ratio of recovered crime guns that had been sold within one year of the gun's retail sale (excluding cases in which the criminal possessor was the lawful purchaser) to the number of recovered crime guns that had been sold three years or more before police recovery of the weapon, including guns deemed "too old to trace." Using these older guns in denominator of this outcome measure controlled for the differences in policing practices that might be more or less likely to yield crime gun recoveries. Focusing on very short "time-to-crime" (TTC) guns is warranted because law enforcement considers very short TTC guns an indicator of trafficking or diversion, especially if the criminal possessor is not the retail purchaser of record.[39] Some have questioned the use of short TTC as an indicator of trafficking or diversion and suggested that many of these short TTC are likely to have been stolen.[40] Yet this criticism and claim have been discredited by a recent article by some of the most respected gun violence researchers in the nation, including the current director of the National Institute of Justice.[41] These researchers argue that, if home burglary accounts for a

significant share of traced crime guns with short TTC, then the age distribution of guns held by residents should closely match the age distribution of traced crime guns. Braga and colleagues demonstrate, however, that the share of guns connected to crime with short TTC is much greater than the share of relatively new guns in civilian hands. Using data from the National Survey of the Private Ownership of Guns, they show that 14.3% of guns in private hands were purchased at retail within two years of respondents participating in the survey in 1994. But crime gun trace data from 1999 indicated that the proportion of recovered crime guns that had been purchased within two years of retail sale (25.9%) was nearly twice high as the proportion of similarly aged guns in private hands. Braga and colleagues also compared the TTC for ATF trace data in relation to data on production and import of firearms into the U.S. between 1979 and 1998. They found that one-year-old handguns were overrepresented in ATF crime gun traces by a factor of 4.6 and that, generally, the newer the gun the greater the likelihood that it would be used in crime.

The second relevant study that I conducted examined the association between the number of crime guns exported to criminals in other states per capita and state gun sales laws in the exporting states. We found that when states enact laws to increase gun seller and purchaser accountability including universal background checks, permit-to-purchase licensing for handguns, and mandatory reporting of theft of loss of firearms, far fewer guns are exported to criminals across state borders.[30] After controlling for other gun sales laws, gun ownership prevalence, out-of-state migration, and the number of people living close to bordering states with strong gun laws, laws regulating private sales of handguns were associated with a 29% lower level of exporting crime guns to criminals.

Missouri repealed its permit-to-purchase (PTP) licensing law for handgun sales effective August 28, 2007. Like several states, in Missouri, private handgun sales were regulated through its PTP law which required handgun purchasers to have a valid PTP license (good for 30 days) in order to purchase a handgun from any seller, licensed or unlicensed, and PTP applicants had to pass a background check to obtain a permit. My colleagues and I used annual state-level data on crime guns recovered by police in Missouri and traced by the ATF during the period 2002 – 2011 to examine changes in a commonly-used indicator of illegal gun diversion – the number and proportion of guns with short sale-to-crime intervals – before and after the state repealed the law.

Immediately following the repeal of the law, the share of guns recovered by Missouri police agencies that had an unusually short time interval from retail sale to crime indicative of trafficking more than doubled. Importantly, the sharp increase in short time-to-crime guns coincided with the length of time between the repeal of the law and a crime gun's recovery by police. For example, crime guns with a sale-to-crime interval of less than three months increased from a pre-repeal stable mean of 2.9% to 4.5% in 2007 when the repeal was in effect for only four months, and then increased further to a mean of 8.4% for 2008 through 2011. Crime guns with sale-to-crime intervals of 3-12 months increased sharply beginning in 2008 from a pre-repeal mean of 5.9% to 13.9% for post-repeal 2008-2011. Following this same pattern of increased likelihood of short sale to crime lining up with the repeal date, the percentage of crime guns recovered one to two years after retail sale increased beginning in 2009 from a mean of 6.4% to 12.8% during the 2009-2011 when such guns had been sold without the PTP regulation. The sharp increase in very short sale-to-crime intervals for guns

in Missouri does not appear to be due to an overall national trend toward shorter time-to-crime guns; the average sale-to-crime interval for the U.S. increased from 10.2 years in 2006 to 11.2 years in 2011.[30]

States with stricter gun sales laws tend to attract guns originating in states with weaker gun laws, resulting in proportionately fewer crime guns being sold by in-state gun dealers.[42,43] This is likely to be due to a relative scarcity of guns to criminals in states with more comprehensive gun sales regulations which drives up the street price and attracts suppliers from states with weaker gun laws. Following the repeal of Missouri's PTP law and regulation of handgun sales by private sellers, the percentage of crime guns that had been sold by in-state gun dealers increased sharply from 55.6% when the law was in place to 70.8% by 2011. This is a significant change for an indicator that tends to change very little over time in most states. No other state experienced a comparable increase in the share of its crime guns coming from in-state gun dealers during the time period of interest (2006-2011).[30]

I am just now completing a study of the effects of Missouri's repeal of its permit-to-purchase licensing system on homicide rates. The evidence from this study supports the hypothesis that the repeal of Missouri's PTP law that mandated background checks for handgun sales sold by licensed and unlicensed sellers not only led to an increase in the diversion of guns to criminals, but consequently increased homicides committed with firearms. From 1999 through 2007, Missouri's age-adjusted homicide rate was relatively stable, fluctuating around a mean of 4.66 per 100,000 population per year. In 2008, the first

full year after the permit-to-purchase licensing law was repealed, the age-adjusted firearm homicide rate in Missouri increased sharply to 6.23 per 100,000 population, a 34 percent increase. For the post-repeal period of 2008-2010, the mean annual age-adjusted firearm homicide rate was 5.82, 25 percent above the pre-repeal mean. This increase was out of synch with changes during that period in age-adjusted homicide rates nationally and in other states in the Midwest. Annual age-adjusted firearm homicide rates in the U.S. averaged 4.03 during 1999-2007 and 3.81 for 2008-2010, a 5% decrease. Firearm homicide rates in states in the Midwest other than Missouri averaged 3.52 during 1999-2007 and 3.33 for 2008-2010, also a 5% decrease.[44] Missouri's sudden and large increase in firearm homicides rates beginning in 2008 was also not observed in states on its southern border. In Arkansas, rates increased 3% (from 5.12 during 1999-2007 to 5.27 during 2008-2010) and in Tennessee, rates declined 3% (from 5.43 during 1999-2007 to 5.27 during 2008-2010).

I assembled an annual, state-level dataset for the 43 states that had enough homicides that the Centers for Disease Control and Prevention did not suppress annual data in its WISQARS system following its policies to protect the anonymity of the data. I then performed regression analyses which statistically control for baseline differences in age-adjusted firearm homicide rates across states and for yearly fluctuation in those rates nationally (state and year fixed effects) as well as for changes in unemployment rates, law enforcement officers per capita, incarceration rates, and burglary rates (as a general control for crime that should not be significantly impacted by PTP handgun licensing laws or regulation over private handgun sales). Standard errors for regression estimates were adjusted to account for the grouping of the data by state. With these statistical controls, the

law's repeal was associated with an increase in annual age-adjusted firearm homicide rates of 1.32 per 100,000, 29.4% higher than the model predicted had there been no real of the PTP law.  This effect of the repeal was statistically significant at the <.001. In other words, there was less than a 1 in 1000 likelihood that the effect was due to chance fluctuation. Because the law's repeal was coincident with the passage of Missouri's "Stand Your Ground" law, I then controlled for the effects of these laws along with the other covariates mentioned above. This reduced the estimated increase in annual firearm homicide rates from 1.32 to 1.20 per 100,000 population, a 26.0% increase above what the model predicted the rate would have been had there been no PTP law repeal.

I also examined whether the overall state's firearm homicide rate could have been skewed by a sharp increase in a single large jurisdiction and therefore could have been more likely attributable to local conditions unrelated to the PTP law. However, gun homicide rates increased sharply between the pre-repeal period 1999-2007 and the post-repeal period 2008-2010 in each of the three major metropolitan counties/jurisdictions – by 30% in Jackson County (11.2 to 14.7); by 47% in St. Louis County (5.0 to 7.4), and by 27% in St. Louis city (21.7 to 27.5) – and by 34% in all large metropolitan fringe counties (3.1 to 4.2). See Table 1 below for data.

Table 1.  Age-adjusted homicide rates by year for three major metropolitan jurisdictions in Missouri, 1999-2010.[45]

| Year | Jackson County | St. Louis County | St. Louis city | All large fringe metro counties |
|------|------|------|------|------|
| 1999 | 12.0 | 3.1 | 20.9 | 2.1 |
| 2000 | 12.1 | 5.1 | 21.0 | 3.5 |
| 2001 | 10.9 | 3.7 | 27.1 | 2.9 |
| 2002 | 8.9 | 5.1 | 21.2 | 3.3 |

| 2003 | 11.1 | 4.4 | 13.7 | 2.6 |
|------|------|-----|------|-----|
| 2004 | 8.8 | 5.3 | 20.4 | 3.2 |
| 2005 | 14.4 | 6.5 | 19.1 | 3.9 |
| 2006 | 14.4 | 6.0 | 25.0 | 3.3 |
| 2007 | 8.6 | 6.1 | 26.5 | 3.5 |
| 2008 | 16.3 | 7.1 | 29.6 | 4.2 |
| 2009 | 13.0 | 7.5 | 27.3 | 4.1 |
| 2010 | 14.7 | 7.6 | 25.7 | 4.3 |

**Colorado's implementation of universal background checks is likely to reduce the diversion of guns to criminals as well as gun violence**

The foregoing studies demonstrate a statistically significant association between universal background checks and: 1) fewer guns diverted to criminals; and 2) firearm homicide rates. I have reviewed Colorado's HB 13-1229, which applies background check requirements to private sales. I have no reason to believe that the implementation of HB 1229 would not have similarly positive effects in Colorado. In fact, the law could have even greater benefits than has been the case for other states with universal background checks for firearm sales because Colorado's population centers are far from state borders, and therefore may be less vulnerable to interstate trafficking than is the case for states in Northeast with universal background check requirements or states like Illinois and Missouri that have large cities that border states with weaker gun sales regulations.

*s/ Daniel W. Webster*
Daniel W. Webster, ScD, MPH

[1] 18 U.S.C. § 922(d) (2012).

[2] Campbell JC, Webster DW, Koziol-McLain J, et al. Risk factors for femicide within physically abusive intimate relationships: Results from a multi-site case control study. *American Journal of Public Health* 2003; 93:1089-1097.

[3] Etter, GW, Birzer, ML. Domestic violence abusers: A descriptive study of the

characteristics of defenders in protection form abuse orders in Sedgwick County, Kansas. *Journal of Family Violence*. 2007; 22:113-119.

[4] Fagan JA, Stewart DK, Hansen KV. Violent Men or Violent Husbands? Background Factors and Situational Correlates. In D. Finkelhor, R. Gelles, G. Hotaling, M.A. Straus (Eds.), *The Dark Side of Families: Current Family Violence Research* (pp. 49-68). Beverly Hills, CA: Sage Publications, 1983.

[5] Gayford JJ. Wife battering: A preliminary study of 100 cases. *British Medical Journal*. 1975; 1: 194-197.

[6] Hotaling GT, Straus MA, Lincoln, AJ. Intrafamily Violence, and Crime and Violence Outside the Family. In L. Ohlin, M. Tonry (Eds.) *Family Violence* (pp. 315-375). Chicago: University of Chicago Press, 1989.

[7] Sharps PW, Campbell JC, Campbell D, et al. The role of alcohol use in intimate partner femicide. *American Journal of Addiction*. 2001;10:122-35.

[8] Rivara FP, Mueller BA, Somes G, et al. Alcohol and illicit drug abuse and the risk of violent death in the home. *JAMA*. 1997;278:569-75.

[9] Kelleher K, Chaffin M, Hollenberg J, et al. Alcohol and drug disorders among physically abusive and neglectful parents in a community-based sample. *American Journal of Public Health*. 1994;84:1586-90.

[10] Walton-Moss BJ, Manganello J, Frye V, et al. Risk factors for intimate partner violence and associated injury among urban women. *Jounral of Community Health*. 2005;30:377-89.

[11] McClelland GM, Teplin LA. Alcohol intoxication and violent crime: implications for public health policy. *American Journal of Addiction*. 2001;10(Suppl):70-85.

[12] Rivara FP, Mueller BA, Somes G, et al. Alcohol and illicit drug abuse and the risk of violent death in the home. *JAMA*. 1997;278:569-75.

[13] Borowsky IW, Ireland M, Resnick MD. Adolescent suicide attempts: risks and protectors. *Pediatrics*. 2001;107:485-93.

[14] Rivara FP, Mueller BA, Somes G, et al. Alcohol and illicit drug abuse and the risk of violent death in the home. *JAMA*. 1997;278:569-75.

[15] Swanson JW, Swartz MS, Van Dorn RA, Elbogen EB, Wagner HR, Rosenheck RA, et al. A National Study of Violent Behavior in Persons With Schizophrenia. *Archives of General Psychiatry*. 2006;63(5):490-9.

[16] Swanson J. Mental disorder, substance abuse, and community violence: An epidemiological approach. In: Monahan J, Steadman JH, editors. *Violence and Mental Disorders: Developments in Risk Assessment*. Chicago: University of Chicago Press; 1994.

[17] Swanson J. Mental disorder, substance abuse, and community violence: An epidemiological approach. In: Monahan J, Steadman JH, editors. Violence and Mental Disorders: Developments in Risk Assessment Chicago: University of Chicago Press; 1994.

[18] Monahan J, Steadman H, Silver E, Appelbaum P, Robbins P, Mulvey E, et al. *Rethinking Risk Assessment: The MacArthur Study of Mental Disorder and Violence*. New York: Oxford University Press. 2001.

[19] Swanson J, Borum R, Swartz M, et al. Violent behavior preceding hospitalization among persons with severe mental illness. *Social Psychiatry and Psychiatric Epidemiology*. 1999;33:75-80.

[20] Nock MK, Borges G, Bromet EJ, Cha CB, Kessler RC, Lee S.  Suicide and Suicidal Behavior.  *Epidemiologic Reviews*. 2008; 30, 133-154.

[21] Fox JA, Zawitz MW. Homicide trends in the US: age, gender, and race trends. Bureau of Justice Statistics, US Department of Justice, Washington DC. 2010.

[22] Fabio A, Loeber R, Balasubramani GK, Roth J, Fu W, Farrington DP. Why some generations are more violent than others: assessment of age, period, and cohort effects. *Am J Epidemiology*. 2006;164(2):151-60.

[23] Steinberg L. Risk taking in adolescence: what changes, and why? . Ann N Y Acad Sci. 2004;1021:51-8.

[24] Johnson SB, Blum RW, Giedd JN. Adolescent Maturity and the Brain: The Promise and Pitfalls of Neuroscience Research in Adolescent Health Policy. Journal of Adolescent Health. 2009;45(3):216-21.

[25] Wintemute GJ.  "Broadening denial criteria for the purchase and possession of firearms: Need, feasibility, and effectiveness."  Pages 77-94 in *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis,* Daniel W. Webster and Jon S. Vernick, Eds., Baltimore, MD: Johns Hopkins University Press, 2013.

[26] Zeoli AM, Frattaroli S.  "Evidence for optimism: policies to limit batters' access to firearms.  Pages 53-64 in *Reducing Gun Violence in America: Informing Policy with*

*Evidence and Analysis,* Daniel W. Webster and Jon S. Vernick, Eds., Baltimore, MD: Johns Hopkins University Press, 2013.

[27] Swanson JW, Robertson AG, Frisman LK, Norko MA, Lin HJ, Swartz MS, Cook PJ. "Preventing gun violence involving people with severe mental illness.  Pages 33-52 in *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis,* Daniel W. Webster and Jon S. Vernick, Eds., Baltimore, MD: Johns Hopkins University Press, 2013.

[28] Cook PJ, Ludwig J.  "The Limited Impact of the Brady Act: Evaluation and Implications," pages 21-32 in *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis.*  Daniel W. Webster and Jon S. Vernick, Eds.  Baltimore, MD: Johns Hopkins University Press, 2013.

[29] Wintemute GJ.  "Comprehensive Background Checks for Firearms Sales: Evidence from Gun Shows," pages 95-108 in *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis.*  Daniel W. Webster and Jon S. Vernick, Eds.  Baltimore, MD: Johns Hopkins University Press, 2013.

[30] Webster DW, Vernick JS, McGinty EE, Alcorn T.  "Preventing the diversion of guns to criminals through effective firearm sales laws." Pages 109-122 in *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis.*  Daniel W. Webster and Jon S. Vernick, Eds.  Baltimore, MD: Johns Hopkins University Press, 2013.

[31] Vernick JS, Webster DW.  "Curtailing dangerous sales practices by licensed firearms dealers: legal opportunities and obstacles," pages 133-142 in *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis,* Daniel W. Webster and Jon S. Vernick, Eds., Baltimore, MD: Johns Hopkins University Press, 2013.

[32] Braga AA, PL Gagliardi. "Enforcing federal firearms laws against firearms traffickers: Raising operational effectiveness by lowering enforcement obstacles." Pages 143-156 in *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis,* Daniel W. Webster and Jon S. Vernick, Eds., Baltimore, MD: Johns Hopkins University Press, 2013.

[33] Webster DW, Freed LH, Frattaroli S, Wilson MH.  How delinquent youth acquire guns: Initial versus most recent gun acquisitions. *Journal of Urban Health* 2002;79:60-69.

[34] Cook PJ, Ludwig J, Venketesh S, Braga AA.  Underground gun markets. *The Economic Journal* 2007;117;F588-F618.

[35] Wintemute GJ.  Gun shows across a multistate gun market: observational evidence of the effects of regulatory policies.  *Injury Prevention* 2007;13:150-156.

[36] The City of New York. *Gun Show Undercover: A Report on Illegal Gun Sales at Gun Shows*. 2009.

[37] The City of New York. *Point, Click, Fire: An Investigation of Illegal Online Gun Sales.* New York, NY: City of New York.

[38] Webster DW, Vernick JS, Bulzacchelli MT.  Effects of state-level firearm seller accountability policies on firearms trafficking.  *Journal of Urban Health* 2009;86:525-537.

[39] Bureau of Alcohol, Tobacco and Firearms (ATF). Crime Gun Trace Analysis (2000): National Report. Washington: Bureau of Alcohol, Tobacco and Firearms, 2002.

[40] Kleck G, Wang S-YK.  The myth of big-time gun trafficking and the overinterpretation of gun tracing data.  *UCLA Law Review* 2009;56:1233-1294.

[41] Braga AA, Wintemute GJ, Pierce GL, Cook PJ, Ridgeway G.  Interpreting the empirical evidence on illegal gun market dynamics.  *Journal of Urban Health* 2012 (ePub).

[42] Webster DW, Vernick JS, Hepburn LM. The relationship between licensing, registration and other state gun sales laws and the source state of crime guns. *Injury Prevention* 2001;7: 184-189.

[43] Knight, Brian G.  State Gun Policy and Cross-State Externalities: Evidence from Crime Gun Tracing.  National Bureau of Economic Research working paper 17469. Sept., 2011. http://www.nber.org/papers/w17469.

[44] Data downloaded from National Center for Injury Prevention and Control, Fatal Injury Reports. Web-based Injury Statistics Query and Reporting System (WISQARS), Centers for Disease Control and Prevention, Accessed February 1, 2013.

[45] Centers for Disease Control and Prevention, National Center for Health Statistics. Underlying Cause of Death 1999-2010 on CDC WONDER Online Database, released 2012. Data are from the Multiple Cause of Death Files, 1999-2010, as compiled from data provided by the 57 vital statistics jurisdictions through the Vital Statistics Cooperative Program. Data accessed June 12, 2013.